# EXHIBIT 1

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Case No. 14-cv-01614-CMA-MJW

ALFONSO AVENDANO, on behalf of himself and others similarly situated

     Plaintiff

v.

AVERUS, INC.;
MICHAEL SHANK,

     Defendants.

## DECLARATION OF NICOLE STEWART

I, Nicole Stewart, being duly sworn on oath, states that she has personal knowledge of the following facts, and if called as a witness, would testify as follows:

1.    My name is Nicole Stewart and I am at least eighteen years of age. I have personal knowledge of the facts set forth in this Declaration.

2.    I am currently employed by Averus, Inc. ("Averus"), and have been an employee of Averus since 2004.

3.    I am currently a Vice-President of Averus.

4.    My job duties include overseeing internal operations staff, including customer service, accounts receivable, contract entry, and scheduling, as well as development of processes and procedures, implementation and development of technology, and managing customer relationships.

5.    Averus, Inc. ("Averus") is a family-owned business that provides kitchen exhaust cleaning, filter service and fire protection equipment maintenance services to restaurants, bars and hotels. Its corporate office is located in Gurnee, Illinois, a suburb

of Chicago, and has six (6) branch offices in Denver, Colorado; Indianapolis, Indiana; St. Paul Minnesota; Kansas City, Missouri; St. Louis, Missouri; and Nashville; Tennessee. Averus currently employs approximately one-hundred and thirty-five (135) full-time employees in the entire Company, including its corporate office in Gurnee.

6.      Averus maintains three divisions: Kitchen Exhaust Cleaning ("KEC"), Filter Exchange Service ("FE") and Fire Protection ("FP"). The KEC Division is responsible for cleaning kitchen exhaust systems. Lead Service Technicians and Service Technicians work in teams of two to service customers. The Lead Service Technician is primarily responsible for ensuring that the cleaning and service is completed to Averus' standards, ensuring that proper equipment is on the truck, and driving the truck. Service Technicians serve as primary helpers to the Lead Service Technicians. Both Lead Service Technicians and Service Technicians are paid on an hourly basis.

7.      Aside from Lead Service Technicians and Service Technicians, Averus also employs other hourly employees at its corporate office in Gurnee, in the positions of: Administrative Assistant, Customer Care Specialist, Internal Operations Manager, Production Manager and Mechanic. Unlike Lead Service Technicians and Service Technicians, none of these positions require regular travel for their job because they typically perform their work in the corporate office in Gurnee.

8.      Unlike the KEC, the FP division is responsible for selling and maintaining fire protection equipment like fire extinguishers, kitchen fire suppression system, fire alarm systems, sprinkler systems and exit and emergency lights. Fire Technicians within the FP Division work alone and travel to various customer sites during business hours. They work alone and are paid a base compensation plus commission basis,

based upon the products and services sold to customers.   Fire Technicians are only assigned to the Gurnee and Nashville branches.

9.      Unlike KEC, the FE Division is responsible for selling and maintaining filters.  Filter Technicians within the FE Division work alone and travel to customer sites during normal business hours.   The Gurnee branch is the only branch that has Filter Technicians.  Filter Technicians do not work at any other branch.

10.     Averus relies on branch managers to supervise the operations of each of Averus' six branches.  Each Branch Manager is solely responsible for the operations of their assigned branch, and they are not responsible for supervising other branches. Although Branch Managers are provided with company policies and guidelines to enforce, Branch Managers are given discretion with how to apply policies and forms used.  This discretion results in different practices among the branches.

11.     Averus currently employs four (4) full-time Lead Service Technicians at its Denver Branch and thirty-six (36) full-time Lead Service Technicians at all other branches combined, and four (4) full-time Service Technicians at its Denver Branch, and thirty-six (36) full-time Service Technicians at all other branches combined.

12.     Averus does not regularly transfer Lead Service Technicians and Service Technicians among its offices.

13.     Averus' policy has always been that employees are paid for compensable travel time. Most Lead Service Technicians who drive an Averus-owned truck from their home to customer sites (except the Gurnee branch), and most Service Technicians who report in their personal vehicles from home (except the Gurnee branch), are paid for all travel time from their home to the first customer site that is in excess of one hour, and

all travel time from the last customer site to their home that is in excess of one hour. Additionally, Lead Service Technicians and Service Technicians are paid for all travel time between customer sites during their shift.

14.    The only time the Lead Service Technicians are not paid is normal home-to-work commute time (up to one hour) and any breaks that are thirty-minutes or longer. It is also Averus' policy that Lead Service Technicians and Service Technicians are paid overtime premium pay for all hours worked over forty in a work week.

15.    Averus requires its Branch Managers to maintain timesheets for each employee to record the hours that they work, including travel time, for each workweek. Some Branch Managers elect to separate travel time from work performed at customer sites on the timesheet, while other Branch Managers combine all time from the beginning of the shift to the end, without separating out travel time on the timesheets. Some Branch Managers pay for breaks, while others do not.

16.    Averus' practice is to maintain time sheets in the normal course of its business to record hours worked by its employees for pay purposes. An employee or his/her Branch Manager completes the daily time sheet for each workweek. Averus uses a bi-weekly pay period cycle made up of two workweeks. At the end of each pay period, but before paychecks are issued, employees are provided an opportunity to review and approve their timesheets for each work week during the pay period. After reviewing the timesheets, employees sign them to confirm that the hours recorded are accurate. After employees sign their time sheets, Branch Managers scan and e-mail them to the corporate office in Gurnee, so that Averus can process payroll. The signed timesheets are then kept electronically in Averus' files.

17.    Averus also maintains in the normal course of its business work orders for each customer that it services.  Each time a Lead Service Technician or Service Technician performs services at a customer site, a work order is generated containing, among other things, the date, work order number, name of the customer, address of the customer, the type of work performed, the name of the employees who performed the work, and time start and end times of the work that was performed.  The start and end times include set up and clean up times.  Averus employees and customers usually sign the work order too.

18.    I reviewed Alfonso Avendano's timesheets and pay records for his entire employment, from December 27, 2012 to April 8, 2013.  For each day that he worked, I pulled his work orders and compared them to his time sheets.  I found that Alfonso Avendano was paid for travel time, including travel time to locations in nearby states (which is commonly referred to as "Over-the-Road" or "OTR").

19.    To show that Averus paid Mr. Avendano for travel time, I provide examples of his time sheets and work orders from the beginning of his employment and towards the end of his employment.  For example, during the workweek of December 30, 2012 to January 5, 2013, Alfonso Avendano worked five days.  For the shift that began on December 30, 2013, Mr. Avendano, serviced three restaurants: Target (located in Ft. Collins, CO); Wendy's (located in Aurora, CO); and Buffalo Wild Wings (located in Greeley, CO).  According to the work orders, Mr. Avendano performed work at Target from 9:00 p.m. to 10:10 p.m., at Wendy's from 1:00 a.m. to 3:00 a.m.; and Buffalo Wild Wings from 6:00 to 7:45 a.m.  Mr. Avendano lives in Aurora, CO and reported directly from home; therefore, none of these locations were more than 1 or

1.25 hours from his home. In fact, he serviced Wendy's, which is in the same town where he lives. Comparing Mr. Avendano's timesheet to the work orders for December 30, 2013, he was paid for 5.50 hours of work time and 4.00 hours of travel and break time (under "other hours"), for a total of 9.50 hours for that day. During this entire shift, the furthest Mr. Avendano traveled was to Ft. Collins, which is approximately 1.25 hours from his home. Therefore, Mr. Avendano was paid for work time and travel time on December 30, 2012. Attached at Group Exhibit A to this Declaration is Mr. Avendano's timesheet for December 30, 2012 to January 5, 2013 that he signed, and the corresponding work orders for each job that week that he also signed.

20.    On January 2, 2013, Mr. Avendano serviced two customers in Denver, CO, which was less than one hour from his home in Aurora. According to the work orders, the first job was from 11:30 p.m. to 3:15 a.m. and the second job was from 3:30 a.m. to 6:00 a.m. As shown on his timesheet, Mr. Avendano was paid for the approximately 15 minutes of travel time between these two sites. In other words, Mr. Avendano was paid from 11:30 p.m. to 6:00 a.m. The only time Mr. Avendano was not paid was the normal commute time from his home in Aurora to the first job in Denver, and the commute time from his last job in Denver back to his home in Aurora.

21.    On January 3, 2013, Mr. Avendano serviced two customers, which were both located in Colorado Springs, CO. According to the work orders, the first job was from 10:45 p.m. to 1:15 a.m. and the second job was from 1:30 a.m. to 3:30 a.m. Mr. Avendano was paid for 4.50 hours of work time and an additional 2 hours of travel time for the very short distance between the customers. In this case, Mr. Avendano was paid more than he should have been under Averus' policy, because he was paid for

nearly all of his normal commute time from his home to the first job and back home from his last job.

22.    Mr. Avendano was also paid for travel time throughout his employment, including towards the end of his employment. For example, I reviewed the time sheets and work orders for the workweek of March 31, 2013 to April 5, 2013. During this workweek, Mr. Avendano was paid for 22.50 hours of work time and 17.50 hours of travel time. Attached at Group Exhibit B to this Declaration is Mr. Avendano's timesheet for March 31, 2013 to April 5, 2013 that he signed, and the corresponding work orders for each job that week that he also signed.

23.    On March 31, 2013, Mr. Avendano serviced three customers, all of which were located close to one another in Colorado Springs, CO. According to the work orders, the first job was from 10:00 p.m. to 1:30 a.m., the second job was from 2:00 a.m. to 4:30 a.m., and the third job was from 6:00 a.m. to 8:30 a.m. Mr. Avendano was paid for 7.50 hours of work time and an additional three (3) hours of travel time for this shift. Colorado Springs is a little over one hour from Mr. Avendano's home in Aurora. Therefore, Mr. Avendano was paid more than under Averus' policy because he was paid for the normal commute time from his home to the job site and back home from his last job. Mr. Avendano was also paid for much of his break between the second and third job on this day.

24.    For the remainder of the workweek that began on March 31, 2013, Mr. Avendano was paid for 2 hours of travel time to/from Boulder, CO (on April 1, 2013); 2.50 hours of travel time to/from Boulder, CO (on April 3, 2013); and 2.50 hours of travel time to/from Westminster, CO (on April 4, 2013). On April 2, 2013, Mr. Avendano was

paid for 4.50 hours of other time for servicing one customer in Denver, CO, which is less than one hour from his home in Aurora. Mr. Avendano was likely paid the additional hours on April 2 for picking up supplies and/or paperwork at Averus' branch office. Similarly, Mr. Avendano was paid for 3.00 hours on April 5, 2014 when he performed no services for a customer on that day. This was likely compensating Mr. Avendano for a meeting and/or to pick up supplies or paperwork at Averus' branch office.

25.     Furthermore, during my review of Mr. Avendano's time records, I confirmed that Mr. Avendano only traveled outside the Denver-metro area on a few days in only two workweeks throughout his entire employment: (i) January 13, 2013 to January 16, 2013; and (ii) February 25, 2013 to February 28, 2013. This is commonly referred to in the Company as OTR. A comparison of Mr. Avendano's timesheets for the OTR days with the work orders also show that he was paid for travel time. Attached at Group Exhibit C to this Declaration is Mr. Avendano's timesheet for the week of January 13, 2013 to January 19, 2013 that he signed, and the corresponding work orders for each job that week that he also signed, and attached at Group Exhibit D is Mr. Avendano's timesheet for week of February 25, 2013 to March 2, 2013 that he signed, and the corresponding work orders for each job that week that he also signed.

26.     For example, on February 26, 2013, Mr. Avendano serviced three customers, all located in Chadron, Nebraska. Mr. Avendano was paid for six hours of work time and eight hours of travel time for this day. I searched the distance between Aurora, CO (Mr. Avendano's home) and Chadron, NE on Google and it indicated that the travel time was four hours and forty minutes. From Chadron, NE, Mr. Avendano traveled to Rapid City, South Dakota, where he was scheduled to perform next job at

10:00 p.m. on February 27, 2013 (the next shift later that night).  I performed a similar search on Google and it stated that travel time from Chadron, NE to Rapid City, SD was one hour and forty minutes.  According to my estimates based on Google, the total travel time would have been about six hours and twenty minutes, but Mr. Avendano was paid for eight (8) hours of travel time.  Then, from Rapid City, South Dakota, Mr. Avendano traveled to Casper, Wyoming, which, according to Google, should take about four hours to travel.  Mr. Avendano was paid for five (5) hours of travel time.

27.     Finally, Mr. Avendano traveled back to Aurora, CO, which, according to Google, should take approximately four hours to travel.  On March 1, 2013, Mr. Avendano did not perform any work for a customer, but was paid for nine (9) hours to compensate him for the travel time from Casper, Wyoming and likely time spent back at the Averus branch obtaining supplies and returning paperwork.  For the entire workweek of February 24, 2013 to March 2, 2013, Mr. Avendano was paid for a total of 53.75 hours of work, including 13.75 hours of overtime at one and one-half times his regular rate of pay.

28.     I reviewed Exhibits 1 and 2 to Mr. Avendano's Declaration, which attached Interactive Voice Response ("IVR") instructions.  Averus does not rely on IVR instructions to compensate its employees.  Rather, because Averus employees are performing work at customer sites when customers are closed, some (but not all) of Averus' customers require that Averus employees to call a toll-free number from the customer's phone when they arrive at the site and before they leave to confirm that they performed work onsite and so Averus' customer can track when Averus' employees were onsite.  The IVR instructions have nothing to do with Mr. Avendano's, or any other

employee's, compensation.   The IVR is a record keeping requirement of some customers.  If Averus employees fail to follow the IVR instructions, then Averus may not be paid for the service, but it does not have any impact on whether Plaintiff or any other employee is paid for the hours worked at that customer.  Averus employees will still be paid for the time worked at the customer site.

AFFIANT FURTHER SAYETH NOT.

In accordance with 28 U.S.C. § 1746, I, Nicole Stewart, declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Nicole Stewart

9/17/14

Date

# GROUP EXHIBIT A

**Weekly Time Card**

AVER(US)

| | | |
|---|---|---|
| Employee Name | Alfonzo Avendano | |
| [Street Address] | 150 S Sable | |
| [City, ST ZIP Code] | Aurora Co 80012 | |

Week # ____53____
Branch _____
Employee #: _____
Phone _____

Requirements for Bonus
1 Complete minimum production goals @ 40hours per week or less
2 Required paperwork and pictures to be submitted to the office correctly & timely
3 No damage claims
4 No injuries

| Day | Date | Start Time | End Time | Regular Hours | Overtime Hours | Other Hours | Total Hours |
|---|---|---|---|---|---|---|---|
| Sunday | 12/30/2013 | 9pm | 1030pm | 1.50 | | 4.00 | 5.50 |
| | | 130am | 330am | 2.00 | | | 2.00 |
| | | 6am | 8am | 2.00 | | | 2.00 |
| Monday | | | | | | | |
| | | | | | | | |
| Tuesday | 1/1/2013 | 1am | 3am | 2.00 | | .2.00 | 4.00 |
| | | | | | | | |
| Wednesday | 1/2/2013 | 1130am | 315am | 3.75 | | | 3.75 |
| | | 315am | 6am | 2.75 | | | 2.75 |
| Thursday | 1/3/2013 | 1045pm | 115am | 2.50 | | 2.00 | 4.50 |
| | | 130am | 330am | 2.00 | | | 2.00 |
| Friday | 1/4/2013 | 11pm | 330am | 4.50 | | 1.50 | 6.00 |
| | | | | | | | |
| Saturday | | | | | | 1.50 | 1.50 |
| | | | | | | | |
| Total hours | | | | 17.50 | | 7.00 | 34.00 |

Employee signature _____    Date 1-7-13

Manager signature _____    Date _____

Employee eligible for performance bonus    Yes ____    No ____

Pay By Hour    Yes ____    No ____

Completed Work    3575-25

AVERUS

**8126879**

Averus
1425 Tri-State Parkway, Suite 160
Gurnee, IL 60031

**Exhaust Cleaning
Service Report**

(855) 900-2834

Servd Date  12/30/2012

| Account Details | | |
|---|---|---|
| Account # 403376 | Service Location | Target Superstore #2403
2936 Council Tree Ave
Fort Collins, CO 80525 |
| | Phone (970) 530-3128 | |

| Last Date | Next Date | Item Desc | System Desc | Qty |
|---|---|---|---|---|
| | | Multiple Cooklines | System 1 | 1 |

D253
T-2403

| Check In | Check Out | | |
|---|---|---|---|
| 1 Met with Manager | 8. Roof Grease Free | 15. Hoods Clean/Oiled | 20. Service Area Clean |
| 2 NOx Post Key On Codes | 9. Catch Pans Emptied | 16. Hoods Shined | 21. Date Cleaned Sticker Attached |
| 5. Condition Of Hood Lights | 10. Fans Working | 17. Grease Guard Protection During Cleaning | 22. Alarm Activated |
| 4. Fans Working | 11. Fans Clean | | 23. Floors Clean |
| 5. Fan Condition | 12. Hood Filter Condition | 18. Roof Appears To Drain Properly | 24. Back Wall Clean |
| 6. Service Area Clean | 13. Ductwork Clean | | 25. Ladder Wiped Down |
| 7. Condition Of Hood Wash Sys | 14. Trucks Dry | 19. Pilots Re-Lit | 26. Parking Area Clean |

| Employee | | Store Acknowledgement |
|---|---|---|
| ID / Name 1  MM  105112 | | ☐ Roof AND Kitchen have been inspected to my satisfaction. |
| ID / Name 2  SP  105950 | | ☐ ONLY the Kitchen has been inspected to my satisfaction. |
| ID / Name 3  BH | | ☐ NO inspection has been performed. |
| Time In  9 : 00  AM PM | | I hereby acknowledge the satisfactory completion of the above-described work. |
| Time Out  10 : 10  AM PM | | X _Daniel Beal_  12/30/12 |
| No Manager Book Out ☐ | | Authorized Signature   Completed Date |
| IVR Phone        IVR # | | Print Name  Daniel Beal   Title  ETR-AP |

**8120902**

averus

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

## Exhaust Cleaning Service Report

| Account | | Unpaid Invoices | | | Work Order | 8120902 |
|---|---|---|---|---|---|---|

Account # 403402
Wendy's #00855
3110 S. Parker Road
Aurora, CO 80014
(303) 750-8763

| Date | Inv # | Amount |
|---|---|---|

Work Order **8120902**
Sched Date 1/1/2013
Cust P.O. **008550318**

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Clean Grease Exhaust System ( All Accessible Areas) | Full Cook Line | 1 | $342.88 | $342.88 |

### Deficiencies Notified

| | | | |
|---|---|---|---|
| 08/01/11 | Hinge Kit | 4 | $796.00 |
| 08/01/11 | Fan Access Door NFPA required | 4 | $396.00 |
| 02/01/11 | Fan Access Door NFPA required | 1 | $99.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $342.88 |
| Shipping | |
| Tax | $0.00 |
| Total | $342.88 |

### Check In

1. Met with Manager — YES / NO
2. If NO, Has Key Or Codes — YES / NO
3. Condition Of Hood Lights — OK / DEF
4. Fans Working — YES / NO
5. Fan Condition — YES / NO
6. Service Area Clean — OK / NO
7. Condition Of Water Wash System — OK / DEF

### Check Out

8. Roof Grease Free — YES / NO
9. Catch Pans Emptied — YES / NO
10. Pans Working — YES / NO
11. Fans Clean — YES / NO
12. Hood Filter Condition — OK / DEF
13. Ductwork Clean — YES / NO
14. Tracks Dry — YES / NO
15. Hoods Clean/Dried — YES / NO
16. Hoods Shined — YES / NO
17. Grease Guard Protected During Cleaning — YES / NO
18. Roof Appears To Drain Properly — YES / NO
19. Pilots Re-Lit — YES / NO
20. Service Area Clean — YES / NO
21. Date Cleaned Sticker Affixed — YES / NO
22. Alarm Activated — YES / N/A
23. Floors Clean — YES / NO
24. Back Walk Clean — YES / DEF
25. Ladder Wiped Down — YES / NO
26. Parking Area Clean — YES / NO

### Employee

| ID / Name 1 | M.M | 105/12 |
|---|---|---|
| ID / Name 2 | S.P | 105720 |
| ID / Name 3 | A.H | |

Time In: 1 : 00 AM / PM
Time Out: 3 : 00 AM / PM
No Manager (Lock Out) ☐

### Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____
Authorized Signature     Completed Date

_____
Print Name     Title



**8124676**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

## Exhaust Cleaning
## Service Report

| Account | Unpaid Invoices | | | Work Order | 8124676 |
|---|---|---|---|---|---|

**Account**

Account # 300050
Buffalo Wild Wings #125
4711 West 29th Street, Unit A
Greeley Commons
Greeley, CO 80634
(970) 330-9988

**Unpaid Invoices**

| Date | Inv # | Amount |
|---|---|---|

Work Order  8124676
Sched Date  12/30/2012
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (Accessible Areas) (KEC) | Main Line | 1 | $369.25 | $369.25 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |

### Deficiencies Notified

| | | | |
|---|---|---|---|
| 02/23/11 | Fan Access Door NFPA required | 1 | $99.00 |
| 12/13/10 | Fan Access Door NFPA required | 1 | $99.00 |
| 04/05/10 | Fan Access Door NFPA required | 2 | $198.00 |
| 06/20/07 | Fan Access Doors NFPA required | 1 | $99.00 |
| 06/20/07 | Access Doors | 1 | $249.00 |
| 03/29/07 | Fan Access Door NFPA required | 1 | $99.00 |
| 05/12/08 | Fan Door | 1 | $0.00 |

**Fuel Surcharge**

| | |
|---|---|
| Subtotal | $381.40 |
| Shipping | |
| Tax | $0.00 |
| Total | $381.40 |

### Check In

| | | |
|---|---|---|
| 1 Met with Manager | YES | NO |
| 2 If no, Had Key Or Codes | YES | NO |
| 3 Condition Of Hood Lights | OK | DEF |
| 4 Fans Working | YES | NO |
| 5 Fan Condition | OK | NO |
| 6 Service Area Clean | YES | NO |
| 7 Condition Of Wash Wash System | OK | DEF |

### Check Out

| | | | | | |
|---|---|---|---|---|---|
| 8 Roof Grease Free | YES | NO | 15 Hoods Clean/Dried | YES | NO |
| 9 Catch Pans Emptied | YES | NO | 16 Hoods Shined | YES | NO |
| 10 Fans Working | YES | NO | 17 Grease Guard Protected During Cleaning | YES | NO |
| 11 Fans Clean | YES | NO | | | |
| 12 Hood Filter Condition | OK | DEF | 18 Roof Appears To Drain Properly | YES | NO |
| 13 Ductwork Clean | YES | NO | | | |
| 14 Tracks Dry | YES | NO | 19 Pilots Re-Lit | | |
| | | | 20 Service Area Clean | YES | NO |
| | | | 21 Date Cleaned Sticker Allixed | YES | NO |
| | | | 22 Alarm Activated | YES | NO |
| | | | 23 Floors Clean | YES | NO |
| | | | 24 Back Wall Clean | OK | DEF |
| | | | 25 Ladder Wiped Down | YES | NO |
| | | | 26 Parking Area Clean | YES | NO |

### Employee

| | |
|---|---|
| ID / Name 1 | MM 105112 |
| ID / Name 2 | CP 103720 |
| ID / Name 3 | KR |
| Time In | CO  AM PM |
| Time Out | AM PM |
| No Manager (Lock Out) | ☐ |

### Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed

I hereby acknowledge the satisfactory completion of the above-described

X _____

| Authorized Signature | Completed Date |
|---|---|
| Print Name | Title |

8122817

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning
Service Report**

| Account | | Unpaid Invoices | | | Work Order 8122817 |
|---|---|---|---|---|---|

| **Account** |
|---|
| Account # 408381 |
| IHOP #2076 |
| 1595 S. Colorado Blvd. |
| Denver, CO 80222 |
| (303) 758-1492 |

| **Unpaid Invoices** | | |
|---|---|---|
| Date | Inv # | Amount |

Work Order  8122817
Sched Date  1/1/2013
Cust P.O.

IVR
IVR Phone

| Item Desc. | System Desc. | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Main Line | 1 | $345.00 | $345.00 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | | | | Fuel Surcharge | |
|---|---|---|---|---|---|
| 08/27/12 | Fan Access Door - NFPA Required | 4 | $396.00 | Subtotal | $357.15 |
| 08/27/12 | Broken Conduit/Exposed Wiring | 1 | $0.00 | Shipping | |
| 08/27/12 | Extend Flexible Conduit | 1 | $0.00 | Tax | $0.00 |
| | | | | Total | $357.15 |

| Check In | | | Check Out | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 Met with Manager | YES NO | 8 Roof Grease Free | YES NO | 15 Hoods Clean/Dried | YES NO | 20 Service Area Clean | YES NO |
| 2 Hood Assembly On Cooler | YES NO | 9 Catch Pans Emptied | YES NO | 16 Hoods Stained | YES NO | 21 Date Cleaned Sticker Attached | YES NO |
| 3 Condition Of Hood Lights | YES DEF | 10 Fans Working | YES NO | 17 Grease Guard Protected During Cleaning | YES NO | 22 Alarm Activated | YES NO |
| 4 Fans Working | YES NO | 11 Fans Clean | YES NO | | | 23 Floors Clean | YES NO |
| 5 Fan Condition | YES NO | 12 Hood Filter Condition | YES DEF | 18 Roof Appears To Drain Properly | YES NO | 24 Back Wall Clean | YES DEF |
| 6 Service Area Clean | YES NO | 13 Ductwork Clean | YES NO | | | 25 Ladder Wiped Down | YES NO |
| 7 Condition Of Water Wash System | DEF | 14 Tracks Dry | YES NO | 19 Pilots Re-Lit | YES NO | 26 Parking Area Clean | YES NO |

| Employee | | Store Acknowledgement |
|---|---|---|

| **Employee** | |
|---|---|
| ID / Name 1 | MM 105112 |
| ID / Name 2 | SP 105720 |
| ID / Name 3 | AA |
| Time In | 5:30 AM PM |
| Time Out | 8:15 AM PM |
| No Manager (Lock Out) | ☐ |

**Store Acknowledgement**

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____
Authorized Signature                Completed Date

_____
Print Name                          Title

# AVER(US)

**8124872**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning
Service Report**

| Account |
|---|
| Account # 400566 |
| Burger King #2771 |
| 1010 W. Colfax |
| Denver, CO 80204 |
| (303) 825-5570 |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |

| | |
|---|---|
| Work Order | 8124872 |
| Sched Date | 1/2/2013 |
| Cust P.O. | 3/12/2007 |
| | IVR |
| IVR Phone | |

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Clean Grease Exhaust System ( All Accessible Areas) | Cook Line | 1 | $315.45 | $315.45 |
| Fan Belt Change Out (per belt) | System 1 | 1 | $20.00 | $20.00 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | | | |
|---|---|---|---|
| 03-02-10 | Fan Access Door NFPA required | 2 | $198.00 |
| 08-03-07 | Fan Access Door NFPA required | 1 | $99.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $347.60 |
| Shipping | |
| Tax | $0.00 |
| Total | $347.60 |

### Check In

1. Met with Manager   YES / NO
2. If NO, Had Key Or Codes   YES / NO
3. Condition Of Hood Lights   OK / DEF
4. Fans Working   YES / NO
5. Fan Condition   OK / NO
6. Service Area Clean   YES / NO
7. Condition Of Water Wash System   OK / DEF

### Check Out

8. Roof Grease Free   YES / NO
9. Catch Pans Emptied   YES / NO
10. Fans Working   YES / NO
11. Fans Clean   YES / NO
12. Hood Filter Condition   OK / DEF
13. Ductwork Clean   YES / NO
14. Tracks Dry   YES / NO
15. Hoods Clean/Dried   YES / NO
16. Hoods Shined   YES / NO
17. Grease Guard Protected During Cleaning   YES / NO
18. Roof Appears To Drain Properly   YES / NO
19. Plate Re-Lit   YES / NO
20. Service Area Clean   YES / NO
21. Date Cleaned Sticker Affixed   YES / NO
22. Alarm Activated   YES / NO
23. Floors Clean   YES / NO
24. Back Wall Clean   YES / NO
25. Ladder Wiped Down   YES / NO
26. Parking Area Clean   YES / NO

### Employee

| | |
|---|---|
| ID / Name 1 | MM 105110 |
| ID / Name 2 | S.P. 105720 |
| ID / Name 3 | A.A |
| Time In | 3 30 AM / PM |
| Time Out | 6 00 AM / PM |
| No Manager (Lock Out) | ☐ |

### Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____     _____
Authorized Signature                    Completed Date

_____     _____
Print Name                                   Title

# AVERUS

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**8124698**

### Exhaust Cleaning Service Report

| Account |
|---|
| Account # 404192 |
| Brio Tuscan Grille #86 |
| 2500 E 1st Avenue |
| Denver, CO 80206 |
| (303) 329-0222 |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| 9/28/2012 | 8121128 | $724.28 |

Work Order  8124698
Sched Date  1/2/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Clean Grease Exhaust System ( All Accessible Areas) | Pizza Hood | 1 | $184.63 | $184.63 |
| Clean Grease Exhaust System ( All Accessible Areas) | Main Line | 1 | $527.50 | $527.50 |
| Clean Grease Exhaust System ( All Accessible Areas) | Prep Hood | 1 | $131.88 | $131.88 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |

| Deficiencies Notified | | |
|---|---|---|
| 03/03/10   Fan Access Door NFPA required | | $297.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $856.16 |
| Shipping | |
| Tax | $0.00 |
| Total | $856.16 |

## Check In

1. Met with Manager — YES
2. If NO, Had Key Or Codes — YES
3. Condition Of Hood Lights — OK / DEF
4. Fans Working — YES
5. Fan Condition — YES
6. Service Area Clean — YES
7. Condition Of Water Wash System — DEF

## Check Out

8. Roof Grease Free — NO
9. Catch Pans Emptied — NO
10. Fans Working — NO
11. Fans Clean — NO
12. Hood Filter Condition — OK / DEF
13. Ductwork Clean — NO
14. Tracks Dry — NO

15. Hoods Clean/Dried — YES / NO
16. Hoods Shined — YES / NO
17. Grease Guard Protected During Cleaning — YES / NO
18. Roof Appears To Drain Properly — YES / NO
19. Pilots Re-Lit — YES / NO

20. Service Area Clean — YES / NO
21. Date Cleaned Sticker Affixed — YES / NO
22. Alarm Activated — YES / NO
23. Floors Clean — YES / NO
24. Back Wall Clean — DEF
25. Ladder Wiped Down — NO
26. Parking Area Clean — NO

## Employee

ID / Name 1  Alfonso A.
ID / Name 2  Manuel M.
ID / Name 3  Sergio P.
Time In  11 : 00  AM / PM
Time Out  3 : 30  AM / PM
No Manager (Lock Out) ☐

## Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described.

X _____

Authorized Signature _____   Completed Date _____

Print Name _____   Title _____



**AVER(US)**

**8123039**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning
Service Report**

| Account | | Unpaid Invoices | | | Work Order 8123039 |
|---|---|---|---|---|---|
| Account # 406598 | | Date | Inv # | Amount | Sched Date 1/3/2013 |
| Wendy's #216 | | | | | Cust P.O. |
| 1245 N. Academy Blvd. | | | | | |
| Colorado Springs, CO 80909 | | | | | IVR |
| (719) 596-1286 | | | | | IVR Phone |

| Item Desc | System Type | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Main Line | 1 | $325.00 | $325.00 |
| Fuel Surcharge | | 1 | $8.15 | $8.15 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | Fuel Surcharge | |
|---|---|---|
| | Subtotal | $333.15 |
| | Shipping | |
| | Tax | $0.00 |
| | Total | $333.15 |

### Check In

| 1. Met with Manager | YES NO |
| 2. If NO, Had Key Or Codes | YES NO |
| 3. Condition Of Hood Lights | OK DEF |
| 4. Fans Working | YES NO |
| 5. Pan Condition | OK NO |
| 6. Service Area Clean | OK NO |
| 7. Condition Of Water Wash System | OK DEF |

### Check Out

| 8. Roof Grease Free | YES NO |
| 9. Catch Pans Emptied | YES NO |
| 10. Fans Working | YES NO |
| 11. Fans Clean | YES NO |
| 12. Hood Filter Condition | OK DEF |
| 13. Ductwork Clean | YES NO |
| 14. Tracks Dry | YES NO |
| 15. Hoods Clean/Dried | YES NO |
| 16. Hoods Shined | YES NO |
| 17. Grease Guard Protected During Cleaning | YES NO |
| 18. Roof Appears To Drain Properly | YES NO |
| 19. Plate Re-Lit | YES NO |
| 20. Service Area Clean | YES NO |
| 21. Date Cleaned Sticker Affixed | YES NO |
| 22. Alarm Activated | YES NO |
| 23. Floors Clean | YES NO |
| 24. Back Wall Clean | YES NO |
| 25. Ladder Wiped Down | OK DEF |
| 26. Parking Area Clean | YES NO |

### Employee

| ID / Name 1 | M.M  10516 |
| ID / Name 2 | S.P  108120 |
| ID / Name 3 | R.P |
| Time In | 1 : 30  AM PM |
| Time Out | 3 : 30  AM PM |
| No Manager (Lock Out) | ☐ |

### Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described work.

X _____

Authorized Signature          Completed Date

Print Name          Title

# AVER(US)

**8123427**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning
Service Report**

| Account |
|---|
| Account # 406678 |
| Wendy's #202 |
| 222 N. Wahsatch Ave |
| Colorado Springs, CO 80903 |
| (719) 633-7357 |

| Unpaid Invoice | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |

| | |
|---|---|
| Work Order | 8123427 |
| Sched Date | 1/3/2013 |
| Cust P.O. | |
| | |
| IVR | |
| IVR Phone | |

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Main Line | 1 | $325.00 | $325.00 |
| Fuel Surcharge | | 1 | $8.15 | $8.15 |

| Deficiencies Notified | | |
|---|---|---|
| 05/14/12 | Hinge Kit - NFPA Required | 4 | $796.00 |
| 05/14/12 | Fan Access Door - NFPA Required | 4 | $396.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $333.15 |
| Shipping | |
| Tax | $0.00 |
| Total | $333.15 |

| Check In | | |
|---|---|---|
| 1. Met with Manager | YES NO |
| 2. If NO, Had Key Or Codes | YES NO |
| 3. Condition Of Hood Lights | OK DEF |
| 4. Fans Working | YES NO |
| 5. Fan Condition | YES NO |
| 6. Service Area Clean | YES NO |
| 7. Condition Of Water Wash Sys | OK DEF |

| Check Out | | | | | |
|---|---|---|---|---|---|
| 8. Roof Grease Free | YES NO | 15. Hoods Clean/Dried | YES NO | 20. Service Area Clean | YES NO |
| 9. Catch Pans Emptied | YES NO | 16. Hoods Brined | YES NO | 21. Date Cleaned Sticker Affixed | YES NO |
| 10. Fans Working | YES NO | 17. Grease Guard Protected | YES NO | 22. Alarm Activated | YES NO |
| 11. Fans Clean | YES NO | During Cleaning | | 23. Floors Clean | YES NO |
| 12. Hood Filter Condition | OK DEF | 18. Roof Appears To | YES NO | 24. Back Wall Clean | OK DEF |
| 13. Ductwork Clean | YES NO | Drain Properly | | 25. Ladder Wiped Down | YES NO |
| 14. Tracks Dry | YES NO | 19. Pilots Re-Lit | YES NO | 26. Parking Area Clean | YES NO |

| Employee | |
|---|---|
| ID / Name 1 | MM 105112 |
| ID / Name 2 | S.P 105420 |
| ID / Name 3 | A.A |
| Time In | 10 : 45 AM PM |
| Time Out | 1 : 15 AM PM |
| No Manager (Lock Out) | ☐ |

| Store Acknowledgement |
|---|
| ☐ Roof AND Kitchen have been inspected to my satisfaction. |
| ☐ ONLY the Kitchen has been inspected to my satisfaction. |
| ☐ NO inspection has been performed. |
| I hereby acknowledge the satisfactory completion of the above-described |
| X _____ |
| Authorized Signature    Completed Date |
| _____ |
| Print Name    Title |

# GROUP EXHIBIT B

AVER(US)

Weekly Time Card

| Employee Name | Alfonzo Avendano | Week # | 14 |
| | | Branch | |
| [Street Address] | 150 S Sable | Employee #: | |
| [City, ST ZIP Code] | Aurora Co 80012 | Phone | |

Requirements for Bonus
1 Complete minimum production goals @ 40hours per week or less
2 Required paperwork and pictures to be submitted to the office correctly & timely
3 No damage claims
4 No injuries

| Day | Date | Start Time | End Time | Regular Hours | Overtime Hours | Other Hours | Total Hours |
|-----|------|-----------|----------|---------------|----------------|-------------|-------------|
| Sunday | 3/31/2013 | 10PM | 130AM | 3.50 | | 3.00 | 6.50 |
| | | 2AM | 430AM | 2.50 | | | 2.50 |
| | | 6AM | 830AM | 2.50 | | | 2.50 |
| Monday | 4/1/2013 | 11PM | 3AM | 4.00 | | 2.00 | 6.00 |
| | | | | | | | |
| Tuesday | 4/2/2013 | 1130PM | 3AM | 3.50 | | 4.50 | 8.00 |
| | | | | | | | |
| Wednesday | 4/3/2013 | 1230AM | 230AM | 2.00 | | 2.50 | 4.50 |
| | | | | | | | |
| Thursday | 4/4/2013 | 12AM | 3AM | 3.00 | | 2.50 | 5.50 |
| | | 4AM | 530AM | 1.50 | | | 1.50 |
| Friday | | | | | | 3.00 | 3.00 |
| | | | | | | | |
| Saturday | | | | | | | |
| | | | | | | | |
| Total hours | | | | 22.50 | | 14.50 | 40.00 |

Employee signature                                     Date   4/7/13

Manager signature                                      Date   4 8 13

Employee eligible for performance bonus      Yes _____   No _____

Pay By Hour                                          Yes _____   No _____

Completed Work                                       _____

# AVER(US)

**8132837**

Averus
3851 Clearview Court
Gurnee, IL 60031
(800) 393-8287

**Exhaust Cleaning
Service Report**

You are enrolled in Budget Billing.
This report is for informational
purposes, not for payment.

| Account | | | |
|---|---|---|---|
| Account # 106143 | | | |
| Carrabba's Italian Grill #0602 | | | |
| 2815 Geyser Drive | | | |
| Colorado Springs, CO 80906 | | | |
| (719) 527-1126 | | | |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |

Work Order  8132837
Sched Date  3/31/2013
Cust P.O.  79406746

IVR
IVR Phone  (888) 928-3276

| Item Desc | System Desc | Qty | Price | Sub-Total |
|---|---|---|---|---|
| Wood Assist Inspection, Clean if Deemed Needed | Wood Assist | 1 | $25.00 | $25.00 |
| Exhaust System Cleaning (Accessible Areas) (KEC) | Pizza Hood | 1 | $99.00 | $99.00 |
| Exhaust System Cleaning (Accessible Areas) (KEC) | Fryer and Prep Lines | 1 | $100.00 | $100.00 |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | | | |
|---|---|---|---|
| 03/07/13 | Fan Access Door - NFPA Required | 4 | $398.00 |
| 04/13/05 | Hinge Kits | 3 | $0.00 |
| 04/13/05 | Hinge Kits | 4 | $0.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $224.00 |
| Shipping | |
| Tax | $0.00 |
| Total | $224.00 |

| Check In | | |
|---|---|---|
| 1. Met with Manager | YES | NO |
| 2. If NO, Had Key Or Codes | YES | NO |
| 3. Condition Of Hood Lights | OK | DEF |
| 4. Fans Working | YES | NO |
| 5. Fan Condition | YES | NO |
| 6. Service Area Clean | YES | NO |
| 7. Condition Of Water Wash System | OK | DEF |

| Check Out | | |
|---|---|---|
| 8. Roof Grease Free | YES | NO |
| 9. Catch Pans Emptied | YES | NO |
| 10. Fans Working | YES | NO |
| 11. Fans Clean | YES | NO |
| 12. Hood Filter Condition | OK | DEF |
| 13. Ductwork Clean | YES | NO |
| 14. Tracks Dry | YES | NO |
| 15. Hoods Clean/Dried | YES | NO |
| 16. Hoods Shined | YES | NO |
| 17. Grease Guard Protected During Cleaning | YES | N/A |
| 18. Roof Appears To Drain Properly | YES | NO |
| 19. Pilots Re-Lit | YES | NO |
| 20. Service Area Clean | YES | NO |
| 21. Data Cleaned Sticker Affixed | YES | NO |
| 22. Alarm Activated | YES | N/A |
| 23. Floors Clean | YES | NO |
| 24. Back Wall Clean | OK | DEF |
| 25. Ladder Wiped Down | YES | NO |
| 26. Parking Area Clean | YES | NO |

| Employee | |
|---|---|
| ID / Name 1 | 06295  Alfonso H. |
| ID / Name 2 | 03319  Same G |
| ID / Name 3 | |
| Time In | 10 : 06  AM PM |
| Time Out | 1 : 30  AM PM |
| No Manager (Lock Out) ☐ | |

**Store Acknowledgement**

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____   _3/31_
Authorized Signature   Completed Date

_____   MP
Print Name   Title

# AVER(US)

**8127674**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

### Exhaust Cleaning
### Service Report

| Account | Unpaid Invoices | | | Work Order 8127674 |
|---|---|---|---|---|

**Account**
Account # 406877
Wendy's #201
1104 E. Fillmore St
Colorado Springs, CO 80907
(719) 471-4223

**Unpaid Invoices**

| Date | Inv # | Amount |
|---|---|---|

Work Order  8127674
Sched Date  3/31/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Main Line | 1 | $325.00 | $325.00 |
| Fuel Surcharge | | 1 | $8.15 | $8.15 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | | | |
|---|---|---|---|
| 08/09/12 | Fan Access Door - NFPA Required | 3 | $297.00 |
| 08/09/12 | Hinge Kit - NFPA Required | 2 | $396.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $333.15 |
| Shipping | |
| Tax | $0.00 |
| Total | $333.15 |

### Check In

1. Met with Manager?   YES NO
2. If NO, Had Key Or Codes   YES NO
3. Condition Of Hood Lights   OK DEF
4. Fans Working   YES NO
5. Fan Condition   YES NO
6. Service Area Clean   YES NO
7. Condition Of Water Wash System   OK DEF

### Check Out

6. Roof Grease Free   YES NO
9. Catch Pans Emptied   YES NO
10. Fans Working   YES NO
11. Fans Clean   YES NO
12. Hood Filter Condition   OK DEF
13. Ductwork Clean   YES NO
14. Tracks Dry   YES NO

15. Hoods Clean/Dried   YES NO
16. Hoods Sealed   YES NO
17. Grease Guard Protected During Cleaning   YES N/A
18. Roof Appears To Drain Properly   YES
19. Pilots Re-Lit   YES NO

20. Service Area Clean   YES NO
21. Date Cleaned Sticker Affixed   YES NO
22. Alarm Activated   YES NO
23. Floors Clean   YES NO
24. Back Wall Clean   OK DEF
25. Ladder Wiped Down   YES NO
26. Parking Area Clean   YES NO

### Employee

ID / Name 1  06295A  Alfonso A.
ID / Name 2  03319  Jaime G.
ID / Name 3

Time In   2 : 00   AM PM
Time Out   4 : 30   AM PM
No Manager (Lock Out)  ☐

### Back

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____

Authorized Signature          Completed Date

_____

Print Name          Title

# AVER(US)

**8128753**

Averus
3651 Clearview Court
Gurnee, IL 60031

(800) 393-8297

**Exhaust Cleaning
Service Report**

| Account | | |
|---|---|---|
| Account # 406633 | | |
| Buffalo Wild Wings #277 | | |
| 2905 Geyser Dr. | | |
| Colorado Springs, CO 80906 | | |
| (719) 219-1500 | | |

| Make Check To | | |
|---|---|---|
| Date | Check # | Amount |

Work Order   8128753
Sched Date   3/31/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | Present Desc | Qty | Price | Ext Price |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Main Line | 1 | $369.00 | $369.00 |
| Fuel Surcharge | | 1 | $8.15 | $8.15 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Deficiencies Notified**

| Fuel Surcharge | |
|---|---|
| Subtotal | $377.15 |
| Shipping | |
| Tax | $0.00 |
| Total | $377.15 |

## Check In

1. Met with Manager — YES / NO
2. If NO, Had Key Or Codes — YES / NO
3. Condition Of Hood Lights — YES / DEF
4. Fans Working — YES / NO
5. Fan Condition — YES / NO
6. Service Area Clean — YES / NO
7. Condition Of Water Wash Sys — YES / DEF

## Check Out

8. Roof Grease Free — YES / NO
9. Catch Pans Emptied — YES / NO
10. Fans Working — YES / NO
11. Fans Clean — YES / NO
12. Hood Filter Condition — OK / DEF
13. Ductwork Clean — YES / NO
14. Tracks Dry — YES / NO
15. Hoods Clean/Dried — YES / NO
16. Hoods Shined — YES / NO
17. Grease Guard Protected During Cleaning — YES / N/A
18. Roof Appears To Drain Properly — YES / NO
19. Pilots Re-Lit — YES / NO
20. Service Area Clean — YES / NO
21. Date Cleaned Sticker Affixed — YES / NO
22. Alarm Activated — YES / NO
23. Floors Clean — YES / NO
24. Back Wall Clean — YES / DEF
25. Ladder Wiped Down — YES / NO
26. Parking Area Clean — YES / NO

## Employee

ID / Name 1  106295  Alfonso G
ID / Name 2  03319  Jaime G
ID / Name 3

Time In   6 : 00  AM / PM
Time Out  8 : 30  AM / PM

No Manager (Lock Out) ☐

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____   Date 4-1-13
Authorized Signature          Completed Date

Rick Forbes
Print Name                     Title

# AVERUS

**8128975**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning
Service Report**

| Account |
|---|
| Account # 491495 |
| Marriott |
| 2660 Canyon Blvd. |
| Boulder, CO 80302 |
| (303) 440-8877 |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |

Work Order   8128975
Sched Date   4/1/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Clean Grease Exhaust System ( All Accessible Areas) | Main Line | 1 | $1,255.45 | $1,255.45 |
| Clean Grease Exhaust System ( All Accessible Areas) | Rear Line | 1 | $0.00 | $0.00 |
| Fuel Surcharge | | 1 | $0.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | | | |
|---|---|---|---|
| 07/05/12 | Hinge Kit - NFPA Required | 2 | $398.00 |
| 07/05/12 | Fan Access Door - NFPA Required | 2 | $198.00 |
| 08/01/11 | Fan Access Door NFPA required | 1 | $99.00 |
| 02/10/10 | Fan Access Door NFPA required | 1 | $99.00 |

Fuel Surcharge
Subtotal          $1,255.45
Shipping
Tax                    $0.00
Total              $1,255.45

| Check In |
|---|
| 1. Met with Manager:   YES   NO |
| 2. If NO, Had Key Or Codes:   YES   NO |
| 3. Condition Of Hood Lights:   OK   DEF |
| 4. Fans Working   YES   NO |
| 5. Fan Condition   YES   NO |
| 6. Service Area Clean   YES   NO |
| 7. Condition Of Water Wash System   OK   DEF |

| Check Out | | | |
|---|---|---|---|
| 8. Roof Grease Free   YES   NO | 15. Hoses Clean/Dried   YES   NO | 20. Service Area Clean   YES   NO |
| 9. Catch Pans Emptied   YES   NO | 16. Hoods Shined   YES   NO | 21. Date Cleaned Sticker Affixed   YES   NO |
| 10. Fans Working   YES   NO | 17. Grease Guard Protected During Cleaning   YES   NO | 22. Alarm Activated   YES   NO |
| 11. Fans Clean   YES   NO | | 23. Floors Clean   YES   NO |
| 12. Hood Filter Condition   OK   DEF | 18. Roof Appears To Drain Properly   YES   NO | 24. Back Wall Clean   OK   DEF |
| 13. Ductwork Clean   YES   NO | | 25. Ladder Wiped Down   YES   NO |
| 14. Tracks Dry   YES   NO | 19. Pilots Re-Lit   YES   NO | 26. Parking Area Clean   YES   NO |

| Employee |
|---|
| ID / Name 1   108295   Alfonso   AV |
| ID / Name 2   10339   Jaime   Garcia |
| ID / Name 3 |
| Time In   4 : 00   AM PM |
| Time Out   5 : 00   AM PM |
| No Manager (Lock Out) ☐ |

| Store Acknowledgement |
|---|
| ☐ Roof AND Kitchen have been inspected to my satisfaction. |
| ☐ ONLY the Kitchen has been inspected to my satisfaction. |
| ☐ NO Inspection has been performed. |
| I hereby acknowledge the satisfactory completion of the above-described |
| X _____   4/2/13 |
| Authorized Signature          Completed Date |
| Rich Robins          Night Audit Supervisor |
| Print Name          Title |

8124679
8120925



AVER(US)

8132975

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning**
**Service Report**

| Account | Unpaid Invoices | | | Work Order  8132975 |
|---|---|---|---|---|
| Account # 402156 | Date | Inv # | Amount | Sched Date  4/2/2013 |
| The Ritz Carlton Elway's | | | | Cust P.O. |
| 1881 Curtis St. | | | | |
| Denver, CO 80202 | | | | IVR |
| (303) 312-3102 | | | | IVR Phone |

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (Accessible Areas) (KEC) | Main Line | 1 | $1,044.45 | $1,044.45 |
| Exhaust System Cleaning (Accessible Areas) (KEC) | Dish | 1 | $304.90 | $304.90 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | | | | Fuel Surcharge | |
|---|---|---|---|---|---|
| 12/13/10 | Fan Access Door NFPA required | 8 | $792.00 | Subtotal | $1,361.50 |
| 10/25/10 | Access Doors | 6 | $1,494.00 | Shipping | $0.00 |
| | | | | Tax | $0.00 |
| | | | | Total | $1,361.50 |

**Check In**
1. Met with Manager  NO
2. If NO, Had Key Or Code  YES  NO
3. Condition Of Hood Lights  GD  DEF
4. Fans Working  YES  NO
5. Fan Condition  GD  DEF
6. Service Area Clean  YES  NO
7. Condition Of Water Wash System  GD  DEF

**Check Out**
8. Roof Grease Free  YES  NO
9. Catch Pans Emptied  YES  NO
10. Fans Working  YES  NO
11. Fans Clean  YES  NO
12. Hood Filter Condition  GD  DEF
13. Ductwork Clean  YES  NO
14. Tracks Dry  YES  NO
15. Hoods Clean/Dried  YES  NO
16. Hoods Shined  YES  NO
17. Grease Guard Protected During Cleaning  YES  N/A
18. Roof Appears To Drain Properly  YES  NO
19. Pilots Re-Lit  YES  NO
20. Service Area Clean  YES  NO
21. Date Cleaned Sticker Affixed  YES  NO
22. Alarm Activated  YES  NO
23. Floors Clean  YES  NO
24. Back Wall Clean  YES  DEF
25. Ladder Wiped Down  YES  DEF
26. Parking Area Clean  YES  NO

**Employee**
ID / Name 1 _106295  Alfons A._
ID / Name 2 _103319  Salwe G._
ID / Name 3
Time In  _11:30_ AM/PM
Time Out  _3:00_ AM/PM
No Manager (Lock Out) ☐

**Work Acknowledgement**
☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _Crandell_                        _4/3/13_
Authorized Signature                 Completed Date

_Anthony Crandell_                   _03:50 pm_
Print Name                           Title

AVERUS                                                                    8125244

Averus
3851 Clearview Court
Gurnee, IL 60031

**Exhaust Cleaning
Service Report**

(800) 393-8287

| Account | Unpaid Invoices | | | Work Order | 8125244 |
|---|---|---|---|---|---|
| | Date | Inv # | Amount | Sched Date | 4/3/2013 |
| Account # 403815 | | | | Cust P.O. | |
| McDonald's | | | | | |
| 1800 28th Street | | | | IVR | |
| Boulder, CO 80301 | | | | IVR Phone | |
| (303) 668-1906 | | | | | |

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Clean Grease Exhaust System ( All Accessible Areas) | Main Line | 1 | $347.10 | $347.10 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | | | | Fuel Surcharge | |
|---|---|---|---|---|---|
| 05/03/11 | Fan Access Door NFPA required | 2 | $198.00 | Subtotal | $359.25 |
| | | | | Shipping | |
| | | | | Tax | $0.00 |
| | | | | Total | $359.25 |

**Check In**

1. Met with Manager — YES  NO
2. If NO, Had Key Or Codes — YES  NO
3. Condition Of Hood Lights — OK  DEF
4. Fans Working — YES  NO
5. Fan Condition — OK  NO
6. Service Area Clean — YES  NO
7. Condition Of Water Wash System — OK  DEF

**Check Out**

8. Roof Grease Free — YES  NO
9. Catch Pans Emptied — YES  NO
10. Fans Working — YES  NO
11. Fans Clean — YES  NO
12. Hood Filter Condition — OK  DEF
13. Ductwork Clean — YES  NO
14. Tracks Dry — YES  NO
15. Hoods Clean/Dried — YES  NO
16. Hoods Shined — YES  NO
17. Grease Guard Protected During Cleaning — YES  N/A
18. Roof Appears To Drain Properly — YES  NO
19. Pilots Re-Lit — YES  NO
20. Service Area Clean — YES  NO
21. Data Cleaned Sticker Affixed — YES  NO
22. Alarm Activated — YES  N/A
23. Floors Clean — YES  NO
24. Back Wall Clean — OK  DEF
25. Ladder Wiped Down — YES  NO
26. Parking Area Clean — YES  NO

**Employee**

ID / Name 1  106295  Alfonso T.
ID / Name 2  033319  Jaime G.
ID / Name 3

Time In   12 : 30   AM  PM
Time Out   2 : 30   AM  PM

No Manager (Lock Out)  ☐

**Store Acknowledgment**

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____          _____
Authorized Signature                        Completed Date

_____          _____
Print Name                                      Title

# AVER(US)

**8130993**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning
Service Report**

| Account | | Unpaid Invoices | | | Work Order 8130993 |
|---|---|---|---|---|---|

Account # 319205
BJ's Restaurant & Brewhouse #449
10446 Town Center Drive
Westminster, CO 80021

(303) 389-8444

| Date | Inv # | Amount |
|---|---|---|

Work Order  8130993
Sched Date  4/4/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (Accessible Areas) (KEC) | Main Line | 1 | $448.38 | $448.38 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | Fuel Surcharge | |
|---|---|---|
| | Subtotal | $460.53 |
| | Shipping | |
| | Tax | $0.00 |
| | Total | $460.53 |

### Check In

1. Met with Manager  YES NO
2. If No, Had Key Or Codes  YES NO
3. Condition Of Hood Lights  OK DEF
4. Fans Working  YES NO
5. Fan Condition  YES NO
6. Service Area Clean  YES NO
7. Condition Of Water Wash System  OK DEF

### Check Out

8. Roof Grease Free  YES NO
9. Catch Pans Emptied  YES NO
10. Fans Working  YES NO
11. Fans Clean  YES NO
12. Hood Filter Condition  OK DEF
13. Ductwork Clean  YES NO
14. Tracks Dry  YES NO

15. Hoods Clean/Dried  YES NO
16. Hoods Shined  YES NO
17. Grease Guard Protected During Cleaning  YES N/A
18. Pilots Re-Lit  YES NO

18. Roof Appears To Drain Properly  YES NO

20. Service Area Clean  YES NO
21. Date Cleaned Sticker Affixed  YES NO
22. Alarm Activated  YES N/A
23. Floors Clean  YES NO
24. Back Wall Clean  OK DEF
25. Ladder Wiped Down  YES NO
26. Parking Area Clean  YES NO

### Employee

ID / Name 1  *06295  Alfonso A.
ID / Name 2  *03319  Jaime G.
ID / Name 3

Time In  12 : 00  AM PM
Time Out  3 : 00  AM PM

No Manager (Lock Out)  ☐

### Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☒ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____  4/4/13
Authorized Signature          Completed Date

JEREMY COOK          MANAGER
Print Name              Title



**8133377**

Averus
1425 Tri-State Parkway, Suite 160
Gurnee, IL 60031

(855) 900-2834

**Exhaust Cleaning
Service Report**

Sched Date 4/4/2013

| Account Details | |
|---|---|
| Account # 350655 | Service Location  Target Superstore #1928 |
| | 10445 Reed St |
| | Westminster, CO 80021 |
| | Phone  (303) 410-5310 |

| Last Date | Next Date | Item Desc | System Desc | Qty |
|---|---|---|---|---|
| | | Multiple Cooklines | Pizza Hut/Food Avenue, Bakery, Deli | 1 |

TARGET T-1928

### Check In

1. Met with Manager — YES / NO
2. If NO, Had Key Or Code? — YES / NO
3. Condition Of Hood Lights — OK / DEF
4. Fans Working — YES / NO
5. Fan Condition — YES / NO
6. Service Area Clean — YES / NO
7. Condition Of Water Wash System — OK / DEF

### Check Out

8. Roof Grease Free — YES / NO
9. Catch Pans Emptied — YES / NO
10. Fans Working — YES / NO
11. Fans Clean — YES / NO
12. Hood Filter Condition — OK / DEF
13. Ductwork Clean — YES / NO
14. Tracks Dry — YES / NO

15. Hoods Clean/Dried — YES / NO
16. Hoods Shines — YES / NO
17. Grease Guard Protected During Cleaning — YES / N/A
18. Roof Appears To Drain Properly — YES / NO
19. Pilots Re-Lit — YES / NO

20. Service Area Clean — YES / NO
21. Date Cleaned Sticker Affixed — YES / NO
22. Alarm Activated — YES / NO
23. Floors Clean — YES / NO
24. Back Wall Clean — OK / DEF
25. Ladder Wiped Down — YES / NO
26. Parking Area Clean — YES / NO

### Employee

ID / Name 1  106285  Alfonso A.

ID / Name 2  103319  Jaime G.

ID / Name 3

Time In  4 : 00  PM

Time Out  5 : 30  PM

No Manager (Lock Out) ☐

IVR Phone               IVR #

### Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.

☐ ONLY the Kitchen has been inspected to my satisfaction.

☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____     04/05/13
Authorized Signature              Completed Date

_____           _____
Print Name                       Title

# GROUP EXHIBIT C

AVER(US)

Weekly Time Card

Employee Name    ALFONZO AVENDANO

[Street Address]

[City, ST  ZIP Code]

Week #                                  3
Branch
Employee #:
Phone

Requirements for Bonus
1 Complete minimum production goals @ 40hours per week or less
2 Required paperwork and pictures to be submitted to the office correctly & timely
3 No damage claims
4 No injuries

| Day | Date | Start Time | End Time | Regular Hours | Overtime Hours | Other Hours | Total Hours |
|---|---|---|---|---|---|---|---|
| Sunday | 1/13/2013 | 10PM | 130AM | 3.50 | | 4.00 | 7.50 |
| | | | | | | | |
| Monday | 1/14/2013 | 10PM | 12AM | 2.00 | | 2.00 | 4.00 |
| | | 7AM | 830AM | 1.50 | | 3.00 | 4.50 |
| | | 9AM | 10AM | 1.00 | | | 1.00 |
| Tuesday | 1/15/2013 | 1030PM | 130AM | 4.00 | | 3.25 | 7.25 |
| | | 130AM | 3AM | 1.50 | | | 1.50 |
| | | 415AM | 615AM | 2.00 | | | 2.00 |
| Wednesday | 1/16/2013 | 930PM | 1030PM | 1.00 | | 6.50 | 7.50 |
| | | 1230PM | 230AM | 2.00 | | | 2.00 |
| Thursday | 1/17/2013 | 1115PM | 2AM | 2.75 | | | 2.75 |
| | | | | | | | |
| Friday | | | | | | | |
| | | | | | | | |
| Saturday | | | | | | | |
| | | | | | | | |
| Total hours | | | | 17.75 | | 14.75 | 40.00 |

Employee signature                                    Date   1/18/13

Manager signature                                      Date

Employee eligible for performance bonus        Yes    ✓        No

Pay By Hour                                            Yes              No   ✓

Completed Work                                              5061.61



AVERUS

**8126073**

Averus
3851 Clearview Court
Gurnee, IL 60031

**Exhaust Cleaning
Service Report**

(800) 393-8287

| Account | | Unpaid invoices | | | Work Order | 8126073 |
|---|---|---|---|---|---|---|
| Account # 406377 | | Date | Inv # | Amount | Sched Date | 1/13/2013 |
| The Viceroy | | | | | Cust P.O. | |
| PO Box 6985 Attn: Accounts Payable | | | | | | |
| 130 Wood Road | | | | | IVR | |
| Snowmass Village, CO 81615 | | | | | IVR Phone | |
| (970) 923-8014 | | | | | | |

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (Accessible Areas) (KEC) | From Line - Fryer, Flat, Stove, Grill | 1 | $720.00 | $720.00 |
| Exhaust System Cleaning (Accessible Areas) (KEC) | Main Line - Fryer, Flat, Grill Char, Oven | 1 | $960.00 | $960.00 |
| Fuel Surcharge | | 1 | $8.15 | $8.15 |

| Deficiencies Notified |
|---|

| Fuel Surcharge | |
|---|---|
| Subtotal | $1,688.15 |
| Shipping | |
| Tax | $0.00 |
| Total | $1,688.15 |

| Check In | |
|---|---|
| 1. Met with Manager | YES  NO |
| 2. If NO, Has Key Or Codes | YES  NO |
| 3. Condition Of Hood Lights | OK  DEF |
| 4. Fans Working | YES  NO |
| 5. Fan Condition | YES  NO |
| 6. Service Area Clean | YES  NO |
| 7. Condition Of Water Wash System | ON/OFF/DEF |

| Check Out | | | | |
|---|---|---|---|---|
| 8. Roof Grease Free | YES  NO | 15. Hoods Clean/Dried | YES  NO | 20. Service Area Clean | YES  NO |
| 9. Catch Pans Emptied | YES  NO | 16. Hoods Stained | YES  NO | 21. Date Cleaned Sticker Affixed | YES  NO |
| 10. Fans Working | YES  NO | 17. Grease Guard Protected During Cleaning | YES  NO | 22. Alarm Activated | YES  NO |
| 11. Fans Clean | YES  NO | | | 23. Floors Clean | YES  NO |
| 12. Hood Filter Condition | OK  DEF | 18. Roof Appears To Drain Properly | YES  NO | 24. Back Wall Clean | OK  DEF |
| 13. Ductwork Clean | YES  NO | | | 25. Ladder Wiped Down | YES  NO |
| 14. Tracks Dry | YES  NO | 19. Pilots Re-Lit | YES  NO | 26. Parking Area Clean | YES  NO |

| Employee | |
|---|---|
| ID / Name 1 | M.M   10S112 |
| ID / Name 2 | S.P   10S720 |
| ID / Name 3 | A.A |
| Time In | 10 : 00  AM PM |
| Time Out | 1 : 30  AM PM |
| No Manager (Lock Out) | ☐ |

| Store Acknowledgement |
|---|
| ☐ Roof AND Kitchen have been inspected to my satisfaction. |
| ☐ ONLY the Kitchen has been inspected to my satisfaction. |
| ☐ NO inspection has been performed. |
| I hereby acknowledge the satisfactory completion of the above-described |
| X _Douglas Mal_                    _01/14/13_ |
| Authorized Signature              Completed Date |
| _Douglas Mal_                     _Asst Manager_ |
| Print Name                        Title |

AVER US

**8121782**

Averus
3851 Clearview Court
Gurnee, IL 60031

**Exhaust Cleaning
Service Report**

(800) 393-8287

| Account | | Unpaid Invoices | | | Work Order **8121782** |
|---|---|---|---|---|---|

Account # 408319

Sonic Drive In
125 S. Greeley
Cheyenne, WY 82007

(307) 432-0053

| Date | Inv # | Amount |
|---|---|---|

Work Order **8121782**

Sched Date 1/14/2013

Cust P.O.

IVR

IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Main Line | 1 | $299.00 | $299.00 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |

| Deficiencies Notified | | | | Fuel Surcharge | |
|---|---|---|---|---|---|
| 07/04/12 | Fan Access Door - NFPA Required | 2 | $198.00 | Subtotal | $311.15 |
| | | | | Shipping | |
| | | | | Tax | $0.00 |
| | | | | Total | $311.15 |

| Check In | | Check Out | | | |
|---|---|---|---|---|---|
| 1. Met with Manager | YES NO | 8. Roof Grease Free | YES NO | 15. Hoods Clean/Dried | YES NO | 29. Service Area Clean | YES NO |
| 2. If NO, Had Key Or Code | YES NO | 9. Catch Pans Emptied | YES NO | 16. Hoods Shined | YES NO | 21. Date Colored Sticker Affixed | YES NO |
| 3. Condition Of Hood Lights | OK DEF | 10. Fans Working | YES NO | 17. Grease Guard Protected During Cleaning | YES NO | 22. Alarm Activated | YES NA |
| 4. Fans Working | YES NO | 11. Fans Clean | YES NO | | | 23. Floors Clean | YES NO |
| 5. Fan Condition | YES NO | 12. Hood Filter Condition | OK DEF | 18. Roof Appears To Back Property | YES NO | 24. Sack Well Clean | YES OFF |
| 6. Service Area Clean | YES NO | 13. Ductwork Clean | YES NO | | | 25. Ladder Wiped Down | YES NO |
| 7. Condition Of Water Wash System | OK DEF | 14. Tracks Dry | YES NO | 19. Pilots Re-Lit | YES NO | 26. Parking Area Clean | YES NO |

| Employee | | Store Acknowledgement |
|---|---|---|

ID / Name 1  *M.M  105112*

ID / Name 2  *A.A*

ID / Name 3

Time In  *10  00*  AM PM

Time Out  *12  00*  AM PM

No Manager (Lock Out) ☐

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above described.

X _____
Authorized Signature

Completed Date _____

Print Name _____

Title _____



# 8119993

Averus
3851 Clearview Court
Gurnee, IL 60031

**(800) 393-8267**

## Exhaust Cleaning
## Service Report

| Account | | |
|---|---|---|
| Account # 401611 | | |
| Arby's #649 | | |
| 80 S.E Wyoming Blvd | | |
| Casper, WY 82609 | | |
| (307) 237-8040 | | |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |

Work Order **8119993**
Sched Date **1/14/2013**
Cust P.O. **62021**

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Clean Grease Exhaust System ( All Accessible Areas) | Fryer | 1 | $209.95 | $209.95 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | | |
|---|---|---|
| 06/30/10 | Hinge Kit | 1 | $199.00 |

Fuel Surcharge
Subtotal                $209.95
Shipping
Tax                        $0.00
Total                    $209.95

### Check In

| | | |
|---|---|---|
| 1. Met with Manager | YES | NO |
| 2. I.D. Rad Key Or Codes | YES | NO |
| 3. Coverage Of Hood Lights | ON | OFF |
| 4. Fans Working | YES | NO |
| 5. Fan Condition | YES | NO |
| 6. Service Area Clean | YES | NO |
| 7. Condition Of Water Wash System | ON | OFF |

### Check Out

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8. Roof Grease Free | YES | NO | 15. Hoods Clean/Dried | YES | NO | 22. Service Area Clean | YES | NO |
| 9. Catch Pans Emptied | YES | NO | 16. Hoods Shines | YES | NO | 23. Time Cleaner Sticker Attached | YES | NO |
| 10. Fans Working | YES | NO | 17. Grease Guard Protected During Cleaning | YES | NO | 24. Alarm Activated | YES | NO |
| 11. Fans Clean | YES | NO | | | | 25. Floors Clean | YES | NO |
| 12. Hood Filter Condition | YES | OFF | 18. Roof Appears To Drain Properly | YES | NO | 26. Back Wall Clean | ON | OFF |
| 13. Ductwork Clean | YES | NO | | | | 27. Ladder Wiped Down | YES | NO |
| 14. Tracks Dry | YES | NO | 19. Pilots Back | YES | NO | 28. Painting Area Clean | YES | NO |

### Employee

ID / Name 1  M.M  1/25/12
ID / Name 2  A.A
ID / Name 3

Time In       _____ PM
Time Out      _____ PM
No Manager (Lock Out)  ☐

### Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____          _____
Authorized Signature                  Completed Date

_____          _____
Print Name                            Title

AVERUS

**8128257**

Averus
3851 Clearview Court
Gurnee, IL 60031

**(800) 393-8287**

**Exhaust Cleaning
Service Report**

| Account |
|---|
| Account # 407932 |
| Arby's #6443 |
| 356 N. Russell Ave |
| Douglas, WY 82633 |
| (307) 358-4400 |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |

Work Order  **8128257**
Sched Date  1/14/2013
Cust P.O.

IVR

IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Install Fan Hinge Kit - Comply with NFPA Code Ref 8.1.1.1 (Job/eiTap) | | 1 | $199.00 | $206.95 |
| Install Fan Access Door to Comply with NFPA 96 Code Ref 8.1.5.5.4 | | 1 | $99.00 | $103.95 |

| Deficiencies Notified | | | |
|---|---|---|---|
| 09/12/12 | Hinge Kit - NFPA Required | 1 | $199.00 |
| 09/12/12 | Fan Access Door - NFPA Required | 1 | $99.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $312.90 |
| Shipping | |
| Tax | $14.90 |
| Total | $312.90 |

| Check In | |
|---|---|
| 1. Met with Manager | YES  NO |
| 2. If NO, Had Key Or Codes | YES  NO |
| 3. Condition Of Hood Lights | OK  DEF |
| 4. Fans Working | YES  NO |
| 5. Fan Condition | YES  NO |
| 6. Service Area Clean | YES  NO |
| 7. Condition Of Water Wash Sys. | YES  NO |

| Check Out | | | | | |
|---|---|---|---|---|---|
| 8. Roof Grease Free | YES  NO | 15. Hoods Clean/Dried | YES  NO | 20. Service Area Clean | YES  NO |
| 9. Catch Pans Emptied | YES  NO | 16. Hoods Sealed | YES  NO | 21. Door Cleaned Sticker Affixed | YES  NO |
| 10. Fans Working | YES  NO | 17. Grease Guard Protected During Cleaning | YES  N/A | 22. Roofs Adhesive | YES  N/A |
| 11. Fans Clean | YES  NO | | | 23. Floors Clean | YES  NO |
| 12. Hood Filter Condition | OK  DEF | 18. Flesh Access To Chain Properly | YES  NO | 24. Back Wall Clean | OK  DEF |
| 13. Ductwork Clean | YES  NO | | | 25. Ladder Wiped Down | YES  NO |
| 14. Trough Dry | YES  NO | 19. Pilots Re-Lit | YES  NO | 26. Parking Area Clean | YES  NO |

| Employee | |
|---|---|
| ID / Name 1 | MM   10511c |
| ID / Name 2 | AH |
| ID / Name 3 | |
| Time In | 10  30  AM  PM |
| Time Out | 11  30  AM  PM |
| No Manager (Lock Out) | ☐ |

| Store Acknowledgement |
|---|
| ☐ Roof AND Kitchen have been inspected to my satisfaction. |
| ☐ ONLY the Kitchen has been inspected to my satisfaction. |
| ☐ NO inspection has been performed. |
| I hereby acknowledge the satisfactory completion of the above described |
| X  _Michelle Mart_  1-15-2013 |
| Authorized Signature       Completed Date |
| _Michelle Martin_       _Shift Supervisor_ |
| Print Name       Title |



**8122590**

Averus
3851 Clearview Court
Gurnee, IL 60031

**(800) 393-8287**

**Exhaust Cleaning**
**Service Report**

| Account | | Unpaid Invoices | | | Work Order **8122590** |
|---|---|---|---|---|---|

Account # 406613

Wendy's #293
751 Cathedral Dr.
Rapid City, SD 57701
(605) 343-8557

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |

Work Order  **8122590**
Sched Date  1/15/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Main Line | 1 | $325.00 | $344.50 |
| Fuel Surcharge | | 1 | $8.15 | $8.64 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified |
|---|

| Fuel Surcharge | |
|---|---|
| Subtotal | $353.14 |
| Shipping | |
| Tax | $19.86 |
| Total | $353.14 |

| Check In | |
|---|---|
| 1. Met with Manager | YES |
| 2. If NO, Had Key Or Codes | NO |
| 3. Condition Of Hood Lights | DEF |
| 4. Fans Working | NO |
| 5. Fan Condition | NO |
| 6. Service Area Clean | NO |
| 7. Condition Of Water Hose | DEF |

| Check Out | |
|---|---|
| 8. Roof Grease Free | NO |
| 9. Catch Pans Emptied | NO |
| 10. Fans Working | NO |
| 11. Fans Clean | NO |
| 12. Hood Filter Condition | DEF |
| 13. Baffles/Filters Clean | NO |
| 14. Tracks Dry | NO |
| 15. Hoods Clean/Dried | NO |
| 16. Hoods Sealed | NO |
| 17. Grease Guard Replaced During Cleaning | YES |
| 18. Roof Appears To Drain Properly | NO |
| 19. Pilots Re-Lit | NO |
| 20. Service Area Clean | NO |
| 21. Duct Cleanout Sticker Affixed | NO |
| 22. Alarm Activated | YES |
| 23. Floors Clean | NO |
| 24. Back Wall Clean | DEF |
| 25. Ladder Visible Hours | NO |
| 26. Parking Area Clean | NO |

| Employee | |
|---|---|
| ID / Name 1 | M.W  10SIN |
| ID / Name 2 | A.H |
| ID / Name 3 | |
| Time In | 1:40 PM |
| Time Out | 3:15 PM |
| No Manager (Lock Out) | ☐ |

**Store Acknowledgement**

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above described.

X _____

Authorized Signature _____   Completed Date _____

Print Name _____   Title _____

# AVERUS

**8125988**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning
Service Report**

| Account | Unpaid Invoices | | | Work Order | 8125988 |
|---|---|---|---|---|---|

Account # 403308

Olive Garden #1664
160 Disk Drive
Rapid City, SD 57701

(605) 348-1640

| Date | Inv # | Amount |
|---|---|---|

Work Order  8125988
Sched Date  1/15/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Clean Grease Exhaust System ( All Accessible Areas) | Char Grill/Fryer Line | 1 | $410.00 | $434.80 |
| Clean Grease Exhaust System ( All Accessible Areas) | Prep Line - Steamers | 1 | $0.00 | $0.00 |
| Fuel Surcharge | | 1 | $12.18 | $12.68 |

| Deficiencies Notified | | | Fuel Surcharge | |
|---|---|---|---|---|
| 01/30/12 | Fan Access Door - NFPA Required | 3 | $297.00 | Subtotal | $447.48 |
| 09/09/11 | Fan Access Door NFPA required | 6 | $594.00 | Shipping | |
| 06/13/11 | Fan Access Door NFPA required | 3 | $297.00 | Tax | $25.33 |
| 12/27/10 | Fan Access Door NFPA required | 6 | $594.00 | Total | $447.48 |
| 10/15/10 | Fan Access Door NFPA required | 6 | $594.00 | | |
| 10/15/10 | Access Doors | 1 | $249.00 | | |
| 04/27/10 | Fan Access Door NFPA required | 3 | $297.00 | | |
| 02/05/10 | Fan Access Door NFPA required | 6 | $594.00 | | |

| Check In | Check Out | |
|---|---|---|
| 1. Met with Manager   YES  NO | 8. Roof Grease Free   YES  NO | 15. Hoods Clean/Dried   YES  NO | 20. Service Area Clean   YES  NO |
| 2. If NO, Has Key Or Code   YES  NO | 9. Catch Pans Emptied   YES  NO | 16. Hoods Shined   YES  NO | 21. Date Cleaned Sticker Affixed   YES  NO |
| 3. Condition Of Hood Lights   ON  OFF | 10. Fans Working   YES  NO | 17. Grease Guard Protected During Cleaning   YES  NO | 22. Alarm Activated   YES  NO |
| 4. Fans Working   YES  NO | 11. Fans Clean   YES  NO | | 23. Floors Clean   YES  NO |
| 5. Fan Condition   YES  NO | 12. Hood Filter Condition   YES  NO | 18. Roof Applies To Drain Properly   YES  NO | 24. Back Wall Clean   ON  OFF |
| 6. Service Area Clean   YES  NO | 13. Ductwork Clean   YES  NO | | 25. Ladder Wiped Down   YES  NO |
| 7. Condition Of Water Wash   YES  OFF | 14. Tracks Dry   YES  NO | 19. Plate Return   YES  NO | 26. Parking Area Clean   YES  NO |

| Employee | Store Acknowledgement |
|---|---|

ID / Name 1   MM 105112
ID / Name 2   AA
ID / Name 3

Time In   10 30   AM PM
Time Out   1 35   AM PM
No Manager (Lock Out)  ☐

☐ Roof AND Kitchen have been inspected to my satisfaction
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above described.

Authorized Signature                Completed Date

Print Name                Title



**8128487**

Averus
1425 Tri-State Parkway, Suite 160
Gurnee, IL 60031
(855) 900-2834

**Exhaust Cleaning
Service Report**

Sched Date: 1/15/2013

| Account Details | | |
|---|---|---|
| Account # 403944 | Service Location | Wal-Mart #1543
2625 1ST AVENUE
SPEARFISH, SD 57783 |
| | Phone (605) 642-2460 | |

| Last Date | Next Date | Item Desc | System Desc | Qty |
|---|---|---|---|---|
| | | Deli Fryer Hood | Deli Fryer Hood | 1 |
| | | Rotisserie Hood | Rotisserie Hood | 1 |

| Check In | | |
|---|---|---|
| 1. Met with Manager | YES | NO |
| 2. If N/C, Had Key Or Codes | YES | NO |
| 3. Condition Of Hood Lights | OK | N/A |
| 4. Fans Working | YES | NO |
| 5. Fan Condition | YES | NO |
| 6. Service Area Clean | YES | NO |
| 7. Condition Of Water Wash System | OK | N/A |

| Check Out | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8. Roof Grease Free | YES | NO | 15. Hoods Clean/Dried | | NO | 20. Service Area Clean | YES | NO |
| 9. Catch Pans Emptied | YES | NO | 16. Hoods Shined | YES | NO | 21. Date Cleaned Sticker Affixed | YES | NO |
| 10. Fans Working | YES | NO | 17. Grease Guard Protected During Cleaning | YES | NO | 22. Alarm Activated | YES | NO |
| 11. Fans Clean | YES | NO | | | | 23. Floors Clean | YES | NO |
| 12. Hood Filter Condition | YES | NO | 18. Roof Access To Drain Properly | YES | NO | 24. Back Wall Clean | YES | NO |
| 13. Ductwork Clean | YES | NO | | | | 25. Ladder Wiped Down | YES | NO |
| 14. Tracks Dry | YES | NO | 19. Pilots Re-Lit | YES | NO | 26. Parking Area Clean | YES | NO |

| Employee | | Store Acknowledgement |
|---|---|---|
| ID / Name 1  M.M   10512 | | ☐ Roof AND Kitchen have been inspected to my satisfaction |
| ID / Name 2  A.H | | ☐ ONLY the Kitchen has been inspected to my satisfaction |
| ID / Name 3 | | ☐ NO inspection has been performed |
| Time In  4  00  AM PM | | I hereby acknowledge the satisfactory completion of the above described. |
| Time Out  AM PM | | X Vilma Mitchell          1-16-13 |
| No Manager (Lock Out) ☐ | | Authorized Signature     Completed Date |
| IVR Phone   IVR # | | William Mitchell        Supp. MGR |
| | | Print Name              Title |



**8125987**

Averus
3851 Clearview Court
Gurnee, IL 60031

**Exhaust Cleaning
Service Report**

(800) 393-6287

| Account | | | |
|---|---|---|---|
| Account # 405341 | | | |
| TGIF Rapid City 1264  #1264 | | | |
| 2205 N La Crosse St | | | |
| Rapid City, SD 57701 | | | |
| (605) 343-8443 | | | |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |

| Work Order | 8125987 |
|---|---|
| Sched Date | 1/16/2013 |
| Cust P.O | |
| | IVR |
| IVR Phone | |

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (Accessible Areas) (KEC) | Main Line | 1 | $452.60 | $479.76 |
| Fuel Surcharge | | 1 | $0.00 | $0.00 |

| Deficiencies Notified |
|---|
| |

| | |
|---|---|
| Fuel Surcharge | |
| Subtotal | $479.76 |
| Shipping | |
| Tax | $27.16 |
| Total | $479.76 |

**Check In**

1. Met with Manager   YES / NO
2. HVAC, Had Key Or Codes   YES / NO
3. Condition Of Hood Lights   YES / DEF
4. Fans Working   YES / NO
5. Fan Condition   YES / NO
6. Service Area Clean   YES / NO
7. Condition Of Water Wash   YES / DEF

**Check Out**

8. Roof Grease Free   YES / NO
9. Catch Pans Emptied   YES / NO
10. Fans Working   YES / NO
11. Fans Clean   YES / NO
12. Hood Filter Condition   YES / NO
13. Ductwork Clean   YES / NO
14. Tracks Dry   YES / NO

15. Hoods Clean/Dried   YES / NO
16. Hoods Shined   YES / NO
17. Grease Guard Protected During Cleaning   YES / NO
18. Roof Appears To Drain Properly   YES / NO
19. Pilots Re-Lit   YES / NO

20. Service Area Clean   YES / NO
21. Date Cleaner Sticker Affixed   YES / NO
22. Alarm Activated   YES / NO
23. Floors Clean   YES / NO
24. Back Wall Clean   YES / DEF
25. Ladder Wiped Down   YES / NO
26. Parking Area Clean   YES / NO

| Employee | |
|---|---|
| ID / Name 1 | M.M  105112 |
| ID / Name 2 | A.A  116235 |
| ID / Name 3 | |
| Time In | 12 : 30   AM / PM |
| Time Out | 2 : 30   AM / PM |
| No Manager (Lock Out) | ☐ |

**Store Acknowledgement**

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____

Authorized Signature _____   Completed Date _____

Print Name _____   Title _____



**8117016**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

## Exhaust Cleaning
## Service Report

| Account | | Unpaid Invoices | | | | |
|---|---|---|---|---|---|---|
| Account # 407936 | | Date | Inv # | Amount | | |
| Arby's #7220 | | | | | | |
| 2400 Mt. Rushmore Rd | | | | | | |
| Rapid City, SD 57701 | | | | | | |
| (605) 348-8605 | | | | | | |

Work Order  **8117016**
Sched Date  1/16/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Fry Line | 1 | $280.00 | $296.50 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Deficiencies Notified**

Fuel Surcharge
Subtotal       $296.00
Shipping
Tax            $16.80
Total          $296.80

### Check In
1. Met with Manager          YES NO
2. If NO, Had Key Or Code    YES NO
3. Condition Of Hood Lights  OK DEF
4. Fans Working              YES NO
5. Fan Condition             YES NO
6. Service Area Clean        YES NO
7. Condition Of Water Wash System DEF

### Check Out
8. Roof Grease Free          YES NO
9. Catch Pans Emptied        YES NO
10. Fans Working             YES NO
11. Fans Clean               YES NO
12. Hood Filter Condition    OK DEF
13. Ductwork Clean           YES NO
14. Tracks Dry               YES NO
15. Hood Clean/Dried         YES NO
16. Hoods Stained            YES NO
17. Grease Guard Protection Doing Cleaning  YES NO
18. Roof Appears In Drain Properly          YES NO
19. Pilots Re-Lit            YES NO
20. Service Area Clean       YES NO
21. Date Cleaner Sticker Affixed YES NO
22. Alarm Activated          YES NO
23. Frame Clean              YES NO
24. Back Wall Clean          OK DEF
25. Ladder Wiped Down        YES NO
26. Parking Area Clean       YES NO

| Employee | |
|---|---|
| ID / Name 1 | MM 105112 |
| ID / Name 2 | BA 106785 |
| ID / Name 3 | |
| Time In | 9 : 30 AM PM |
| Time Out | 10 : 15 AM PM |
| No Manager (Lock Out) ☐ | |

### Store Acknowledgement
☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described.

× *Katie England*
Authorized Signature

*Katie England*
Print Name

Completed Date

Title

**AVERUS**

**8121801**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

## Exhaust Cleaning
## Service Report

| Account |
| --- |
| Account # 408514 |
| Holiday Inn |
| 3333 Quebec St. |
| Denver, CO 80207 |
| (303) 794-3264 |

| Unpaid Invoices | | |
| --- | --- | --- |
| Date | Inv # | Amount |
| | | |

Work Order  8121801
Sched Date  1/17/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
| --- | --- | --- | --- | --- |
| Exhaust System Cleaning (All Accessible Areas) | Quebec Kitchen 1 | 1 | $725.00 | $725.00 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |

| Deficiencies Notified |
| --- |
| |

Fuel Surcharge
Subtotal        $737.15
Shipping
Tax            $0.00
Total          $737.15

| Check In |
| --- |
| 1. Met with Manager  YES NO |
| 2. If NO, Hard Key Or Codes  YES NO |
| 3. Condition Of Hood Lights  DEF |
| 4. Fans Working  YES NO |
| 5. Fan Condition  YES NO |
| 6. Service Area Clean  YES NO |
| 7. Condition Of Water Wash System  DEF |

| Check Out | | |
| --- | --- | --- |
| 8. Roof Grease Free  YES NO | 15. Hoods Clean/Dried  YES NO | 20. Service Area Clean  YES NO |
| 9. Catch Pans Emptied  YES NO | 16. Hoods Bagged  YES NO | 21. Date Cleaned Sticker Affixed  YES NO |
| 10. Fans Working  YES NO | 17. Grease Guard Protected During Cleaning  YES | 22. Alarm Activated  YES |
| 11. Fans Clean  YES NO | | 23. Floors Clean  YES NO |
| 12. Hood Filter Condition  DEF | 18. Roof Appears To Drain Properly  YES NO | 24. Back Wall Clean  DEF |
| 13. Ductwork Clean  YES NO | | 25. Ladder Wiped Down  NO |
| 14. Trucks Dry  YES NO | 19. Pilots Re-Lit  YES NO | 26. Parking Area Clean  NO |

| Employee |
| --- |
| ID / Name 1   M.M 10511 |
| ID / Name 2   F.G 100171 |
| ID / Name 3   M.M |
| Time In   20 4 AM PM |
| Time Out   2 60 AM PM |
| No Manager (Lock Out)  ☐ |

| Store Acknowledgement |
| --- |
| ☐ Roof AND Kitchen have been inspected to my satisfaction. |
| ☐ ONLY the Kitchen has been inspected to my satisfaction. |
| ☐ NO inspection has been performed. |
| I hereby acknowledge the satisfactory completion of the above described |
| X |
| Authorized Signature                    Completed Date |
| Print Name                              Title |

# GROUP EXHIBIT D

# AVER(US)

Weekly Time Card

Employee Name  Alfonzo Avendano

[Street Address]  150 S Sabie

[City, ST ZIP Code] Aurora Co 80012

Week #                    9
Branch
Employee #:
Phone

Requirements for Bonus
1 Complete minimum production goals @ 40hours per week or less
2 Required paperwork and pictures to be submitted to the office correctly & timely
3 No damage claims
4 No injuries

| Day | Date | Start Time | End Time | Regular Hours | Overtime Hours | Other Hours | Total Hours |
|---|---|---|---|---|---|---|---|
| Sunday | 2/24/2013 | 8PM | 930PM | 1.50 | | | 1.50 |
| | | 11PM | 2AM | 3.00 | | | 3.00 |
| | | | | | | | |
| Monday | 2/25/2013 | 8PM | 930PM | 1.50 | | | 1.50 |
| | | 12AM | 3AM | 3.00 | | | 3.00 |
| | | 630AM | 830AM | 2.00 | | | 2.00 |
| Tuesday | 2/26/2013 | 9PM | 1030PM | 1.50 | | 8.00 | 9.50 |
| | | 12AM | 3AM | 3.00 | | | 3.00 |
| | | 630AM | 8AM | 1.50 | | | 1.50 |
| Wednesday | 2/27/2013 | 10PM | 1130PM | 1.50 | | 2.00 | 3.50 |
| | | 12AM | 130AM | 1.50 | | | 1.50 |
| | | 230AM | 530AM | 3.00 | | | 3.00 |
| Thursday | 2/28/2013 | 1045PM | 115AM | 2.75 | | 5.00 | 7.75 |
| | | 130AM | 4AM | 2.50 | | | 2.50 |
| | | 7AM | 830AM | 1.50 | | | 1.50 |
| Friday | | | | | | 9.00 | 9.00 |
| | | | | | | | |
| | | | | | | | |
| Saturday | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total hours | | | | 25.25 | | 24.00 | 53.75 |

Employee signature                    3/3/13  Date

Manager signature                    3-3-13  Date

Employee eligible for performance bonus     Yes ___     No ___

Pay By Hour                    Yes ___     No ___

Completed Work


AVER(US)

**Averus**
1425 Tri-State Parkway, Suite 160
Gurnee, IL 60031
**(855) 900-2834**

**8130807**

**Exhaust Cleaning
Service Report**

Sched Date 2/24/2013

| Account Details |
|---|
| Account # 356302 | Service Location  Target Superstore #1500 |
| | 14500 W. Colfax Ave., Unit B1 |
| | Lakewood, CO 80401 |
| | Phone  (303) 273-9940 |

| Last Date | Next Date | Item Desc | System Desc | Qty |
|---|---|---|---|---|
| | | Multiple Cooklines | Pizza Hut/Food Avenue, Bakery, Deli | 1 |

TARGET T-1500

| Check In | | Check Out | |
|---|---|---|---|
| 1. Met with Manager  YES  NO | 8. Roof Grease Free  YES  NO | 15. Hoods Clean/Dried  YES  NO | 20. Service Area Clean  YES  NO |
| 2. If NO, Had Key Or Code?  YES  NO | 9. Catch Pans Emptied  YES  NO | 16. Hood Shined  YES  NO | 21. Date Cleaned Sticker Affixed  YES  NO |
| 3. Condition Of Hood Lights  OK  DEF | 10. Fans Working  YES  NO | 17. Grease Guard Protected  YES  N/A | 22. Alarm Activated  YES  NO |
| 4. Fans Working  YES  NO | 11. Fans Clean  YES  NO | During Cleaning | 23. Floors Clean  YES  NO |
| 5. Fan Condition  YES  NO | 12. Hood Filter Condition  OK  DEF | 18. Roof Appears To  YES  NO | 24. Back Wall Clean  OK  N/A |
| 6. Service Area Clean  YES  NO | 13. Ductwork Clean  YES  NO | Drain Properly | 25. Ladder Wiped Down  YES  NO |
| 7. Condition Of Water Wash System  OK  DEF | 14. Tracks Dry  YES  NO | 19. Pilots Re-Lit  YES  NO | 26. Parking Area Clean  YES  NO |

| Employee | Store Acknowledgement |
|---|---|
| ID / Name 1  106295  Alfonso Alom | ☐ Roof AND Kitchen have been inspected to my satisfaction. |
| ID / Name 2  108119  Jaime Garcia | ☐ ONLY the Kitchen has been inspected to my satisfaction. |
| ID / Name 3  059151  Romualdo Aguilar | ☐ NO inspection has been performed. |
| Time In  10:55 PM  m. | I hereby acknowledge the satisfactory completion of the above-described |
| Time Out  8:30 PM | |
| No Manager (Lock Out)  Guillermo Martinez | Authorized Signature  Completed Date |
| IVR Phone  0590  IVR # | Print Name  Title |



# AVER(US)

**8127906**

Averus
3851 Clearview Court
Gurnee, IL 60031
(800) 393-8287

**Exhaust Cleaning
Service Report**

**Account**

Account # 401552
Marriott Denver West
1717 Denver West Marriott Blvd
Golden, CO 80401
(303) 279-9100

| Date | Qty. # | Amount |
|------|--------|--------|

| | |
|--|--|
| Work Order | 8127906 |
| Sched Date | 2/24/2013 |
| Cust P.O. | |
| | IVR |
| IVR Phone | |

| Item | Description | Qty | Price | Ext Price |
|------|-------------|-----|-------|-----------|
| Clean Grease Exhaust System ( All Accessible Areas) | 40' Rear Line; Oven Steam Hood, 4 Fan | 1 | $1,001.20 | $1,001.20 |
| Clean Grease Exhaust System ( All Accessible Areas) | 20' Front Line, Griddle/Wok/Stove Hood, 5 Fan | 1 | $684.70 | $684.70 |
| Clean Grease Exhaust System ( All Accessible Areas) | Dish Hood | 1 | $104.45 | $104.45 |
| Fuel Surcharge | | 1 | $0.00 | $0.00 |

| Deficiencies Notified | | | |
|-----------------------|--|--|--|
| 07/06/11 | Fan Access Door NFPA required | 2 | $198.00 |
| 10/21/10 | Fan Access Door NFPA required | 2 | $198.00 |
| 12/07/07 | Fan Access Door NFPA required | 2 | $198.00 |
| 12/07/07 | Fan Access Door NFPA required | 2 | $198.00 |
| 06/21/07 | Fan Access Door NFPA required | 4 | $356.00 |

| Fuel Surcharge | |
|----------------|--|
| Subtotal | $1,790.35 |
| Shipping | |
| Tax | $0.00 |
| Total | $1,790.35 |

**Check In**

1. Met with Manager — YES NO
2. If NO, Had Key Or Codes — YES NO
3. Condition Of Hood Lights — OK DEF
4. Fans Working — YES NO
5. Fan Condition — YES NO
6. Service Area Clean — YES NO
7. Condition Of Water Wash System — OK DEF

8. Roof Grease Free — YES NO
9. Catch Pans Emptied — YES NO
10. Fans Working — YES NO
11. Fans Clean — YES NO
12. Hood Filter Condition — OK DEF
13. Ductwork Clean — YES NO
14. Tracks Dry — YES NO

**Clean Out**

15. Hoods Clean/Dried — YES NO
16. Hoods Shined — YES NO
17. Grease Guard Protected During Cleaning — YES N/A
18. Roof Returned To Original Position — YES DEF
19. Fans Dried — YES NO

20. Service Area Clean — YES NO
21. Date Cleaned Sticker Affixed — YES NO
22. Alarm Activated — YES N/A
23. Floors Clean — YES NO
24. Back Wall Clean — OK DEF
25. Ladder Wiped Down — YES NO
26. Parking Area Clean — YES NO

**Employees**

ID / Name 1  106295  Alfonso  A
ID / Name 2  103319  Jo me Garro
ID / Name 3  105454  Romualdo  Ag

Time In  11  00  AM PM
Time Out  2  00  AM PM
No Manager (Log In)  105509  Guillermo  No

□ ROOF AND Kitchen have been inspected to my satisfaction.
□ ONLY the Kitchen has been inspected to my satisfaction.
□ NO Inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

Authorized Signature _____  Completed Date  2-24-13

Print Name _____   Title _____

# AVERUS

**8130804**

Averus
1425 Tri-State Parkway, Suite 160
Gurnee, IL 60031
(855) 900-2834

**Exhaust Cleaning
Service Report**

Sched Date 2/25/2013

## Account Details

| | |
|---|---|
| Account # 360654 | Service Location  Target Superstore #1372 |
| | 1001 E 120th Ave |
| | Thornton, CO 80233 |
| | Phone (303) 280-0400 |

| Last Date | Next Date | Item Desc | System Desc | Qty |
|---|---|---|---|---|
| | | Multiple Cooklines | Pizza Hut/Food Avenue, Bakery, Deli | 1 |

Target 1372
1001 E. 120th Ave
Thornton, CO 80233

| Fuel Surcharge | |
|---|---|
| Subtotal | $327.60 |
| Shipping | |
| Tax | $0.00 |
| Total | $327.60 |

## Check In

1. Met with Manager ............ YES  NO
2. If NO, Had Key Or Codes ..... YES  NO
3. Condition Of Hood Lights .... OK  DEF
4. Fans Working ................ YES  NO
5. Fan Condition ............... YES  NO
6. Service Area Clean .......... YES  NO
7. Condition Of Water Wash System OK  DEF

## Check Out

8. Roof Grease Free ............ YES  NO
9. Catch Pans Emptied .......... YES  NO
10. Fans Working ............... YES  NO
11. Fans Clean ................. YES  NO
12. Hood Filter Condition ...... OK  DEF
13. Ductwork Clean ............. YES  NO
14. Tracks Dry ................. YES  NO

15. Hoods Clean/Dried .......... YES  NO
16. Hoods Shined ............... YES  NO
17. Grease Guard Protected During Cleaning ........... YES  NO
18. Roof Appears To Drain Properly ............. YES  NO
19. Pilots Re-Lit .............. YES  NO

20. Service Area Clean ......... YES  NO
21. Date Cleaned Sticker Affixed YES  NO
22. Alarm Activated ............ YES  N/A
23. Floors Clean ............... YES  NO
24. Back Wall Clean ............ OK  DEF
25. Ladder Wiped Down .......... YES  NO
26. Parking Area Clean ......... YES  NO

## Employee

ID / Name 1  106295  Alfonso G.
ID / Name 2  1033  Jaime G.
ID / Name 3

Time In  9:00  AM  PM
Time Out  10:30  AM  PM
No Manager (Look Out) ☐

### Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _Dawn Abruzzo_            2/25/13
Authorized Signature          Completed Date

Dawn Abruzzo            Sr. TL - Food
Print Name                    Title

# AVER(US)

**8124045**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning
Service Report**

| Account | | Unbilled Invoices | | | |
|---|---|---|---|---|---|
| Account # 401571 | | Date | Inv # | Amount | |

Account # 401571
Wendy's #5
9600 W. 58th
Arvada, CO 80002
(303) 421-1990

Work Order  8124045
Sched Date  2/24/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | Billing Desc | Qty | Price | Ext Total |
|---|---|---|---|---|
| Clean Grease Exhaust System ( All Accessible Areas) | Main Line | 1 | $501.13 | $501.13 |
| Clean Grease Exhaust System ( All Accessible Areas) | 2 Main Line | 1 | $0.00 | $0.00 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |

**Deficiencies Notified**

| | | |
|---|---|---|
| 01/02/13 | Fan issue- Vibrating/Off Balance / Noisy /Dad | $0.00 |

**Fuel Surcharge**

| | |
|---|---|
| Subtotal | $513.28 |
| Shipping | |
| Tax | $0.00 |
| Total | $513.28 |

## Check In

1. Met with Manager        YES  NO
2. If NO, Had Key Or Codes  YES  NO
3. Condition Of Hood Lights  OK  DEF
4. Fans Working             YES  NO
5. Fan Condition            YES  NO
6. Service Area Clean       YES  NO
7. Condition Of Water Wash System  OK  DEF

## Check Out

8. Roof Grease Free         YES  NO
9. Catch Pans Emptied       YES  NO
10. Fans Working            YES  NO
11. Fans Clean              YES  NO
12. Hood Filter Condition   OK  DEF
13. Ductwork Clean          YES  NO
14. Tricks Dry              YES  NO
15. Hoods Clean/Dried       YES  NO
16. Hoods Shined            YES  NO
17. Grease Guard Protected
    During Cleaning         YES  N/A
18. Roof Appears To
    Drain Properly          YES  NO
19. Pilots Re-Lit           YES  NO
20. Service Area Clean      YES  NO
21. Date Cleaned Sticker Affixed  YES  NO
22. Alarm Activated         YES  NO
23. Floors Clean            YES  NO
24. Back Wall Clean         OK  DEF
25. Ladder Wiped Down       YES  NO
26. Parking Area Clean      YES  NO

## Employee

ID / Name 1   AH  106095
ID / Name 2   G   105919
ID / Name 3
Time In    12         AM PM
Time Out   3          AM PM
No Manager (Lock Out) ☐

## Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

Authorized Signature          Completed Date

Print Name                    Title



AVER(US)

**8130633**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning
Service Report**

| Account | | | Unpaid Invoices | | | | |
|---|---|---|---|---|---|---|---|
| Account # 413193 | | | Date | Inv # | Amount | Work Order | 8130633 |
| Shepherd of Love Fellowship | | | | | | Sched Date | 2/25/2013 |
| 13550 Lowell Blvd | | | | | | Cust P.O. | |
| Denver, CO 80220 | | | | | | | |
| (303) 929-8941 | | | | | | IVR | |
| | | | | | | IVR Phone | |

| Item Desc | | | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|---|---|
| Exhaust System Cleaning (Accessible Areas) (KEC) | | | Main Line - Flat/Slove, 1 Fan | 1 | $220.00 | $220.00 |
| Fuel Surcharge | | | | 1 | | $0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Deficiencies Notified | | Fuel Surcharge | |
|---|---|---|---|
| | | Subtotal | $220.00 |
| | | Shipping | |
| | | Tax | $0.00 |
| | | Total | $220.00 |

| Check In | | | Check Out | | | | |
|---|---|---|---|---|---|---|---|
| 1. Met with Manager | YES NO | 8. Roof Grease Free | YES NO | 15. Hoods Clean/Dried | YES NO | 20. Service Area Clean | YES NO |
| 2. If NO, Had Key Or Codes | YES NO | 9. Catch Pans Emptied | YES NO | 16. Hoods Shined | YES NO | 21. Date Cleaned Sticker Affixed | YES NO |
| 3. Condition Of Hood Lights | OK DEF | 10. Fans Working | YES NO | 17. Grease Guard Protected | YES NO | 22. Alarm Activated | YES NO |
| 4. Fans Working | YES NO | 11. Fans Clean | YES NO | During Cleaning | | 23. Floors Clean | YES NO |
| 5. Fan Condition | YES NO | 12. Hood Filter Condition | OK DEF | 18. Access Panels Tight | YES NO | 24. Back Wall Clean | OK DEF |
| 6. Service Area Clean | YES NO | 13. Ductwork Clean | YES NO | 19. | YES NO | 25. Ladder Wiped Down | YES NO |
| 7. Condition Of Water Wash System | OK DEF | 14. Tracks Dry | YES NO | 16. Rack | YES NO | 26. Parking Area Clean | YES NO |

| Employee | | Store Acknowledgment | |
|---|---|---|---|
| ID / Name 1 | 10625 Alfonso AL | ☐ Roof AND Kitchen have been inspected to my satisfaction. | |
| ID / Name 2 | 10731B Saime Gan | ☐ ONLY the Kitchen has been inspected to my satisfaction. | |
| ID / Name 3 | | ☐ NO Inspection has been performed. | |
| Time In | 6 : 30 AM PM | I hereby acknowledge the satisfactory completion of the above-described | |
| Time Out | 8 : 00 AM PM | X _Joseph Hubble_   _26 Feb 13_ | |
| No Manager (Lock Out) ☐ | | Authorized Signature        Completed Date | |
| | |  _Joseph J. Hubble_   _Gen. Asst._ | |
| | | Print Name        Title | |



**AVERUS**

Averus
1425 Tri-State Parkway, Suite 160
Gurnee, IL 60031

(855) 900-2834

Exhaust Cleaning
Service Report

**8130843**

Sched Date 2/26/2013

| Account Details | |
|---|---|
| Account #   14989 | Service Location   Wal-Mart Supercenter #2579<br>510 LINDEN STREET<br>CHADRON, NE 69337<br><br>Phone   (308) 432-5999 |

| Last Date | Next Date | Item Date | Patron Date | Qty |
|---|---|---|---|---|
| | | Single Hood - Rotisserie/Fryer | Single Hood - Rotisserie/Fryer | 1 |
| | | | | |

Wal-Mart Store #01-2579
510 Linden St.
Chadron, NE 69337

| Check In | | | Check Out | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1. Met with Manager | YES NO | | 8. Roof Grease Free | YES NO | | 15. Hoods Clean/Dried | YES NO | 20. Service Area Clean | YES NO |
| 2. If NO, Had Key Or Codes | YES NO | | 9. Catch Pans Emptied | YES NO | | 16. Hoods Shined | YES NO | 21. Date Cleaned Sticker Affixed YES NO |
| 3. Condition Of Hood Lights | OK DEF | | 10. Fans Working | YES NO | | 17. Grease Guard Protected | YES NO | 22. Alarm Activated | YES NO |
| 4. Fans Working | YES NO | | 11. Fans Clean | YES NO | | During Cleaning | | 23. Floors Clean | YES NO |
| 5. Fan Condition | YES NO | | 12. Hood Filter Condition | OK DEF | | 18. Roof Appears To | YES NO | 24. Back Wall Clean | OK DEF |
| 6. Service Area Clean | YES NO | | 13. Ductwork Clean | YES NO | | Drain Properly | | 25. Ladder Wiped Down | YES NO |
| 7. Condition Of Water Wash System OK DEF | | | 14. Tracks Dry | YES NO | | 19. Pilots Re-Lit | YES NO | 26. Parking Area Clean | YES NO |

| Employee | | Store Management |
|---|---|---|
| ID / Name 1  106285  Alfonso   AV | | ☐ Roof AND Kitchen have been inspected to my satisfaction. |
| ID / Name 2  103319  Jaime  Garcia | | ☐ ONLY the Kitchen has been inspected to my satisfaction. |
| ID / Name 3 | | ☐ NO inspection has been performed. |
| Time In   9 : 00  AM PM | | I hereby acknowledge the satisfactory completion of the above-described |
| Time Out   10 : 30  AM PM | | X _____   2-26-13 |
| No Manager (Lock Out)  ☐ | | Authorized Signature   Completed Date |
| IVR Phone          IVR # | | Mike Camitin         Assistant Manager |
| | | Print Name           Title |

# AVER(US)

**Averus**
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

## Exhaust Cleaning Service Report

**8124481**

### Account

Account # 404147
McDonald's #17490
1180 W Hwy 20
Chadron, NE 69337

(308) 432-3988

### Unpaid Invoices

| Date | Inv # | Amount |
|------|-------|--------|

Work Order  8124481
Sched Date  2/26/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|-----------|-------------|-----|-------|-----------|
| Clean Grease Exhaust System ( All Accessible Areas) | Main Line | 1 | $399.85 | $399.85 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |

### Deficiencies Notified

| Fuel Surcharge | |
|---|---|
| Subtotal | $412.00 |
| Shipping | |
| Tax | $0.00 |
| Total | $412.00 |

### Check In

| | YES | NO |
|---|---|---|
| 1. Met with Manager | YES | NO |
| 2. If NO, Had Key Or Codes | YES | NO |
| 3. Condition Of Hood Lights | OK | DEF |
| 4. Fans Working | YES | NO |
| 5. Fan Condition | YES | NO |
| 6. Service Area Clean | YES | NO |
| 7. Condition Of Water Wash System | OK | DEF |

| | YES | NO |
|---|---|---|
| 8. Roof Grease Free | YES | NO |
| 9. Catch Pans Emptied | YES | NO |
| 10. Fans Working | YES | NO |
| 11. Fans Clean | YES | NO |
| 12. Hood Filter Condition | OK | DEF |
| 13. Ductwork Clean | YES | NO |
| 14. Tracks Dry | YES | NO |

### Check Out

| | YES | NO |
|---|---|---|
| 15. Hoods Clean/Dried | YES | NO |
| 16. Hoods Shined | YES | NO |
| 17. Grease Guard Protected During Cleaning | YES | NO |
| 18. Roof Appears To Drain Properly | YES | NO |
| 19. Pilots Re-Lit | YES | NO |

| | YES | NO |
|---|---|---|
| 20. Service Area Clean | YES | NO |
| 21. Date Cleaned Sticker Affixed | YES | NO |
| 22. Alarm Activated | YES | NO |
| 23. Floors Clean | YES | NO |
| 24. Back Wall Clean | OK | DEF |
| 25. Ladder Wiped Down | YES | NO |
| 26. Parking Area Clean | YES | NO |

### Employee

ID / Name 1  _106295_  Alfonso G

ID / Name 2  _103319_  Saimi G

ID / Name 3

Time In    _12_ : _00_  AM/PM

Time Out   _3_ : _00_  AM/PM

No Manager (Lock Out) ☐

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X  _Dalton Wymann_      _7-27-13_
   Authorized Signature      Completed Date

   _Dalton Wymann_      _Manager_
   Print Name               Title

# AVER(US)

**8124480**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning**
**Service Report**

| Account | | Unpaid Invoices | | | Work Order | 8124480 |
|---|---|---|---|---|---|---|
| | | Date | Inv # | Amount | Sched Date | 2/26/2013 |

Account # 407945
Arby's #6359
440 West Third
Chadron, NE 69337
(308) 432-3100

Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Fry Line | 1 | $280.00 | $280.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Deficiencies Notified**

| | Fuel Surcharge | |
|---|---|---|
| | Subtotal | $280.00 |
| | Shipping | |
| | Tax | $0.00 |
| | Total | $280.00 |

### Check In

| | | |
|---|---|---|
| 1. Met with Manager | YES | NO |
| 2. If NO, Had Key Or Codes | YES | NO |
| 3. Condition Of Hood Lights | OK | DEF |
| 4. Fans Working | YES | NO |
| 5. Fan Condition | YES | NO |
| 6. Service Area Clean | YES | NO |
| 7. Condition Of Water Wash System | OK | DEF |

### Check Out

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8. Roof Grease Free | YES | NO | 15. Hood Clean/Dried | YES | NO | 20. Service Area Clean | YES | NO |
| 9. Catch Pans Emptied | YES | NO | 16. Floors Shined | YES | NO | 21. Date Cleaned Sticker Affixed | YES | NO |
| 10. Fans Working | YES | NO | 17. Grease Guard Protected | YES | N/A | 22. Alarm Activated | YES | N/A |
| 11. Fans Clean | YES | NO | During Cleaning | | | 23. Floors Clean | YES | NO |
| 12. Hood Filter Condition | OK | DEF | 18. Roof Access Hatch | | | 24. Back Wall Clean | OK | DEF |
| 13. Ductwork Clean | YES | NO | 19. Left Property | YES | NO | 25. Ladder Wiped Down | YES | NO |
| 14. Tracks Dry | YES | NO | 19. Floor Re-Lit | YES | NO | 26. Parking Area Clean | YES | NO |

### Employee

| | |
|---|---|
| ID / Name 1 | 106295  ALFONSO  AV- |
| ID / Name 2 | 103319  Samp  BORUG |
| ID / Name 3 | |
| Time In | 6 : 30  AM PM |
| Time Out | 8 : 00  AM PM |
| No Manager (Lock Out) ☐ | |

### Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _Jessica Fenton_      _2-27-13_
Authorized Signature          Completed Date

_____      _____
Print Name                   Title

# AVER(US)

**8122587**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-3287

**Exhaust Cleaning
Service Report**

| Account | |
|---|---|
| Account # 407931 | |
| Arby's #8791 | |
| 1620 Campbell St. | |
| Rapid City, SD 57701 | |
| (605) 341-3811 | |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |

| | |
|---|---|
| Work Order | 8122587 |
| Sched Date | 2/27/2013 |
| Cust P.O. | |
| | IVR |
| IVR Phone | |

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Fry Line | 1 | $280.00 | $296.80 |

| Deficiencies Notified | | |
|---|---|---|
| 08/13/12  Fan Access Door - NFPA Required | 1 | $99.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $296.80 |
| Shipping | |
| Tax | $16.80 |
| Total | $296.80 |

## Check In

1. Met with Manager          YES  NO
2. If NO, Had Key Or Codes   YES  NO
3. Condition Of Hood Lights  OK  DEF
4. Fans Working              YES  NO
5. Fan Condition             YES  NO
6. Service Area Clean        YES  NO
7. Condition Of Water Wash System DEF

## Check Out

8. Roof Grease Free          YES  NO
9. Catch Pans Emptied        YES  NO
10. Fans Working             YES  NO
11. Fans Clean               YES  NO
12. Hood Filter Condition    OK  DEF
13. Ductwork Clean           YES  NO
14. Tracks Dry               YES  NO
15. Hoods Clean/Dried        YES  NO
16. Hoods Shined             YES  NO
17. On/Off Grease Protected  YES  NO
18. Drains Cleaned           YES  NO
19. Plate Re-Lit             YES  NO
20. No Roof Repairs To Drain/Property  YES  NO

20. Service Area Clean       YES  NO
21. Data Cleaned Sticker Attached  YES  NO
22. Alarm Activated          YES  NO
23. Floors Clean             YES  NO
24. Back Wall Clean          OK  DEF
25. Ladder Wiped Down        YES  NO
26. Parking Area Clean       YES  NO

## Employee

| ID / Name 1 | 106295  Alfonso — Ar |
| ID / Name 2 | 107319  Jaime  Garcia |
| ID / Name 3 | |
| Time In | 10 : 00  AM PM |
| Time Out | 11 : 00  AM PM |
| No Manager (Lock Out) ☐ | |

## Roof Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____    _____
Authorized Signature              Completed Date

_____    _____
Print Name                        Title

# AVER(US)

Averus
1425 Tri-State Parkway, Suite 160
Gurnee, IL 60031
(855) 900-2834

**Exhaust Cleaning
Service Report**

**8129322**

Sched Date  2/27/2013

## Account Details

Account #  403943

Service Location  Sam's Club #8565
925 Eglin Street
Rapid City, SD 57701

Phone  (605) 877-305

| Last Date | Next Date | Item Description | | Position Desc. | Qty |
|-----------|-----------|------------------|--|----------------|-----|
|  |  | Cafe Exhaust Hood | | Cafe / Pizza Hood | 1 |

## Check In

1. Met with Manager  YES  NO
2. If NO, Had Key Or Codes  YES  NO
3. Condition Of Hood Lights  OK  DEF
4. Fans Working  YES  NO
5. Fan Condition  YES  NO
6. Service Area Clean  YES  NO
7. Condition Of Water Wash System OK DEF

## Check Out

8. Roof Grease Free  YES  NO
9. Catch Pans Emptied  YES  NO
10. Fans Working  YES  NO
11. Fans Clean  YES  NO
12. Hood Filter Condition  OK  DEF
13. Ductwork Clean  YES  NO
14. Tracks Dry  YES  NO

15. Hoods Clean/Dried  YES  NO
16. Hoods Rinsed  YES  NO
17. Switchboard Protected During Cleaning  YES  N/A
18. Roof Access To Drain Properly  YES  NO
19. Pilots Re-Lit  YES  NO

20. Service Area Clean  YES  NO
21. Date Cleaned Sticker Affixed YES  NO
22. Alarm Activated  YES  N/A
23. Floors Clean  YES  NO
24. Back Wall Clean  OK  DEF
25. Ladder Wiped Down  YES  NO
26. Parking Area Clean  YES  NO

## Employee

ID / Name 1  106293  Alfonso Alv
ID / Name 2  10339  Same Gard
ID / Name 3
Time In  9:00  AM  PM
Time Out  30  AM  PM
No Manager (Lock Out)
IVR Phone  IVR #

## Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☑ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____
Authorized Signature

_____  2/28/13
Completed Date

Dan Jeavons
Print Name

Overnight Assistant Manager
Title

# AVER(US)

**8127462**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning
Service Report**

| Account | | Unpaid Balance | | | | Work Order | 8127462 |
|---|---|---|---|---|---|---|---|

**Account**

Account # 406612
Wendy's #292
701 E. North St.
Rapid City, SD 57701
(605) 342-3142

**Unpaid Balance**

| Date | Inv # | Amount |
|---|---|---|

Work Order  8127462
Sched Date  2/27/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Tot |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Main Line | 1 | $325.00 | $344.50 |
| Fuel Surcharge | | 1 | $8.15 | $8.64 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Deficiencies Notified**

| | |
|---|---|
| Fuel Surcharge | |
| Subtotal | $353.14 |
| Shipping | |
| Tax | $19.99 |
| Total | $353.14 |

**Check In**

1. Met with Manager   YES  NO
2. If NO, Had Key Or Codes   YES  NO
3. Condition Of Hood Lights   OK  DEF
4. Fans Working   YES  NO
5. Fan Condition   YES  NO
6. Service Area Clean   YES  NO
7. Condition Of Water Wash System   OK  DEF

**Check Out**

8. Roof Grease Free   YES  NO
9. Catch Pans Emptied   YES  NO
10. Fans Working   YES  NO
11. Fans Clean   YES  NO
12. Hood Filter Condition   OK  DEF
13. Ductwork Clean   YES  NO
14. Tracks Dry   YES  NO
15. Hinge Clean/Dried   YES  NO
16. Hoods Shield   YES  NO
17. Grease Guard Protected During Cleaning   YES  NO
18. Roof Appears To Drain Properly   YES  NO
19. Plate Re-Lit   YES  NO
20. Service Area Clean   YES  NO
21. Date Cleaned Sticker Affixed   YES  NO
22. Alarm Activated   YES  NO
23. Floors Clean   YES  NO
24. Back Wall Clean   OK  DEF
25. Ladder Wiped Down   YES  NO
26. Parking Area Clean   YES  NO

**Employee**

ID / Name 1  106295  Alfonso  AV
ID / Name 2  103319  Jaime  Garcia
ID / Name 3

Time In  2  00  AM PM
Time Out  5  30  AM PM

No Manager (Lock Out)  ☐

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

x  _Brenda Cooper_
Authorized Signature                     Completed Date

Print Name                                Title

# AVER(US)

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-6287

**8117001**

**Exhaust Cleaning
Service Report**

| Account | | |
|---|---|---|
| Account # 407929 | | |
| Arby's #7533 | | |
| 2607 CY Ave | | |
| Casper, WY 82604 | | |
| (307) 577-5905 | | |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |

| | |
|---|---|
| Work Order | 8117001 |
| Sched Date | 2/28/2013 |
| Cust P.O. | |
| | IVR |
| IVR Phone | |

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Fry Line | 1 | $280.00 | $280.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Noticed |
|---|
| Service Topout |

| Fuel Surcharge | |
|---|---|
| Subtotal | $280.00 |
| Shipping | |
| Tax | $0.00 |
| Total | $280.00 |

| Check In | | Check Out | |
|---|---|---|---|
| 1. Met with Manager YES NO | 8. Roof Grease Free YES NO | 15. Hoods Clean/Dried YES NO | 20. Service Area Clean YES NO |
| 2. If NO, Had Key Or Codes YES NO | 9. Catch Pans Emptied YES NO | 16. Hoods Shined YES NO | 21. Date Cleaned Sticker Affixed YES NO |
| 3. Condition Of Hood Lights OK DEF | 10. Fans Working YES NO | 17. Grease Guard Protected YES NO | 22. Alarm Activated YES NO |
| 4. Fans Working YES NO | 11. Fans Clean YES NO | During Cleaning | 23. Floors Clean YES NO |
| 5. Fan Condition YES NO | 12. Hood Filter Condition OK DEF | 18. Roof Appears To YES NO | 24. Back Wall Clean OK DEF |
| 6. Service Area Clean YES NO | 13. Ductwork Clean YES NO | Drain Properly | 25. Ladder Wiped Down YES NO |
| 7. Condition Of Water Wash System OK DEF | 14. Tracks Dry YES NO | 19. Plate Re-Lit YES NO | 26. Parking Area Clean YES NO |

| Employee | | Store Acknowledgement |
|---|---|---|
| ID / Name 1  106205  ALFONSO  AV | | ☐ Roof AND Kitchen have been inspected to my satisfaction. |
| ID / Name 2  103318  Jaime  Cast | | ☐ ONLY the Kitchen has been inspected to my satisfaction. |
| ID / Name 3 | | ☐ NO inspection has been performed. |
| Time In  11 : 00 AM PM | | I hereby acknowledge the satisfactory completion of the above-described |
| Time Out  12 : 30 AM PM | | Jamie Robert          3-1-13 |
| No Manager (Lock Out) ☐ | | Authorized Signature          Completed Date |
| | | Print Name          Title |



**AVERUS**

Averus
1425 Tri-State Parkway, Suite 160
Gurnee, IL 60031

**(855) 900-2634**

**Wal-Mart Store #___-1617**
**4400 E. 2nd Street**
**Casper, WY 82609**
**Service Report**

**8130840**

Sched Date 2/28/2013

| Account Details | |
|---|---|
| Account # 403939 | Service Location  Wal-Mart Supercenter #1617 |
| | 4400 EAST 2ND STREET |
| | CASPER, WY 82609 |
| | Phone  (507) 257-0991 |

| Last Date | Next Date | Item Desc | System Desc | Qty |
|---|---|---|---|---|
| | | Deli Fryer Hood | Deli Fryer Hood | 1 |
| | | | | |

### Check In

| | | |
|---|---|---|
| 1. Met w/o. Manager | YES NO | |
| 2. If NO, Had Key Or Coded | YES NO | |
| 3. Condition Of Hood Lights | OK DEF | |
| 4. Fans Working | YES NO | |
| 5. Fan Condition | YES NO | |
| 6. Service Area Clean | YES NO | |
| 7. Condition Of Water Wash System | OK DEF | |

### Check Out

| | | | | |
|---|---|---|---|---|
| 8. Roof Grease Free | YES NO | 15. Hoods Clean/Dried | YES NO | 20. Service Area Clean | YES NO |
| 9. Catch Pans Emptied | YES NO | 16. Hoods Shined | YES NO | 21. Date Cleaning Sticker Affixed | YES NO |
| 10. Fans Working | YES NO | 17. Grease Guard Protected During Cleaning | YES NO | 22. Alarm Activated | YES NO |
| 11. Fans Clean | YES NO | | | 23. Floors Clean | YES NO |
| 12. Hood Filter Condition | OK DEF | 18. Roof Appears To Drain Properly | YES NO | 24. Back Wall Clean | OK DEF |
| 13. Ductwork Clean | YES NO | | | 25. Ladder Wiped Down | YES NO |
| 14. Tracks Dry | YES NO | 19. Pilots Re-Lit | YES NO | 26. Parking Area Clean | YES NO |

### Employee

ID / Name 1  106289  Alfonso
ID / Name 2  103319  Same
ID / Name 3
Time In  1 : 30  AM PM
Time Out  3 : 30  AM PM
No Manager (Lock Out) ☐
IVR Phone           IVR #

### Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

x _Austin Clark_              _3-1-13_
Authorized Signature          Completed Date

_Austin Clark_               _Support_
Print Name                    Title

# AVER(US)

**8123614**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning**
**Service Report**

| Account | | Work Order | 8123614 |
|---|---|---|---|
| Account # 407932 | | Sched Date | 2/28/2013 |
| Arby's #8443 | | Cust P.O. | |
| 355 N. Russell Ave | | | |
| Douglas, WY 82633 | | | IVR |
| (307) 358-4400 | | IVR Phone | |

| Date | Invoice | Amount |
|---|---|---|

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Fry Line | 1 | $260.00 | $260.00 |

**Deficiencies Notified**

| | | |
|---|---|---|
| 09/12/12 | Hinge Kit - NFPA Required | $199.00 |
| 09/12/12 | Fan Access Door - NFPA Required | $99.00 |

**Fuel Surcharge**

| | |
|---|---|
| Subtotal | $260.00 |
| Shipping | |
| Tax | $0.00 |
| Total | $260.00 |

**Check In**

1. Met with Manager   YES  NO
2. If NO, Had Key Or Codes   YES  NO
3. Condition Of Hood Lights   OK  DEF
4. Fans Working   YES  NO
5. Fan Condition   YES  NO
6. Service Area Clean   YES  NO
7. Condition Of Water Wash System   OK  DEF

8. Roof Grease Free   YES  NO
9. Catch Pans Emptied   YES  NO
10. Fans Working   YES  NO
11. Fans Clean   YES  NO
12. Hood Filter Condition   OK  DEF
13. Ductwork Clean   YES  NO
14. Tracks Dry   YES  NO

**Check Out**

15. Hoods Clean/Dried   YES  NO
16. Floors Shined   YES  NO
17. Grease Guard Protected During Cleaning   YES  N/A
18. Roof Appears To Drain Properly   YES  NO
19. Pilots Re-Lit   YES  NO

20. Service Area Clean   YES  NO
21. Date Cleaned Sticker Affixed   YES  NO
22. Alarm Activated   YES  NO
23. Floors Clean   YES  NO
24. Back Wall Clean   OK  DEF
25. Ladder Wiped Down   YES  NO
26. Parking Area Clean   YES  NO

**Employee**

| | |
|---|---|
| ID / Name 1 | 106295 |
| ID / Name 2 | 103319 |
| ID / Name 3 | |
| Time In | 7 : 00  AM PM |
| Time Out | 8 : 00  AM PM |
| No Manager (Lock Out) ☐ | |

**Store Acknowledgement**

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _Michelle Martin_   3-1-13
Authorized Signature   Completed Date

Michelle Martin   Shift Supervisor
Print Name   Title