# EXHIBIT A

# DECLARATION OF ALFONSO AVENDANO

I, Alfonso Avendano, swear or attest that I am at least 18 years old and the following is true based on my personal knowledge:

1. I worked for Averus, Inc. ("Averus") from December 2012 until mid-April 2013.

2. During the entirety of my time working for Defendant Averus, my work was controlled by Defendant Michael Shank.

3. During the entirety of my time working for Averus, my partner (my "Helper") and I drove a van to and from customer locations and provided cleaning services on kitchen hoods and vents for each customer.

4. The van I drove while working for Averus was specially designed with equipment necessary for cleaning the grease out of kitchen hoods and vents. There were only two seats – one for the Driver and one for the Helper – in the front of the van. Behind the two seats, there were two large pieces of equipment permanently bolted into the van. One of the pieces of equipment was a large diesel heater and the other was a large water pump. This equipment never left the van when we arrived at a customer location. At the customer locations, we would attach hoses to this equipment and then run the hoses to kitchens and rooftops where we would spray the areas that need to be cleaned with hot, pressurized, cleaning fluid.

5. My Helper and I frequently worked more than 40 hours per week and were only paid for 40 hours of work.

6. Shortly after I began working for Averus, I asked Michael Shank why I was not paid for all of the hours I worked. Michael Shank told me that it was Averus' policy to only pay Drivers and Helpers for 40 hours of work per week regardless of how many hours were worked.

7. I did not keep track of my work time because I was never told to and it was not necessary given Averus' policy of only paying for 40 hours no matter how many hours were worked.

8. Without my input, Michael Shank created time sheets for my work and I had to sign them in order to be paid. These time sheets almost always reflected exactly 40 hours of work. Averus provided copies of some or all of the time sheets I signed, along with some or all of the work orders corresponding to the time sheets, as part of their initial disclosures. These documents are attached to this declaration as Exhibit 1.

9. Other than Michael Shank telling me it was Averus' policy, I also know the other two-man Driver-Helper cleaning crews were only getting paid for 40 hours a week when they worked more than 40 hours per week because on some larger jobs more than one van with a Driver-Helper crew would have

1

to go. While I worked with the other crews we would discuss these policies.

10. Almost every day I worked for Averus I would leave my house in the evening driving a work van owned by Averus. I would pick up my Helper and then drive to our first customer location. The only time I did not leave my house at the start of a work day was when my Helper and I were on a long trip and we had to spend the night out of town.

11. Throughout the workday we would drive from customer location to customer location providing kitchen hood and vent cleaning services. At the end of the workday, my Helper and I would drive back to the Averus' Denver branch. There we would return our completed work orders, pickup our work orders for the next day, reload the van with any supplies we needed for the next day (for example, plastic bags, chemicals, and rags), and pickup spare parts for the equipment installed in the back of the van.

12. Michael Shank told me that it was company policy that both Helpers and Drivers return to the Averus' Denver branch every morning for these job duties.

13. It would also have been impossible to perform our cleaning duties without returning to Averus' Denver branch each day. We needed the supplies, spare parts, and work orders to perform our work the next day.

14. The standard paper work orders provided at the Averus branch each morning had to be filled out by hand at each customer location and then returned to the Averus branch the next morning.

15. I would frequently see the other Driver-Helper crews at Averus' Aurora location in the morning performing the same job duties.

16. Sometimes we would also have mandatory meetings at the Denver branch in the morning with all of the two man crews and Michael Shank.

17. After going to Averus' Denver branch in the morning (the end of the workday), my Helper and I would get back in the work van and I would first drive my Helper home and then drive myself home after that.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed on _____10/17/14_____
(Date)

_____
Alfonso Avendano

# EXHIBIT 1

# AVER(US)

| | |
|---|---|
| Employee Name | ALFONZO AVENDANO |
| [Street Address] | 150 S SABLE #I 701 |
| [City, ST ZIP Code] | AURORA CO 80012 |

| | |
|---|---|
| Week # | 52 |
| Branch | |
| Employee #: | |
| Phone | |

Requirements for Bonus
1 Complete minimum production goals @ 40hours per week or less
2 Required paperwork and pictures to be submitted to the office correctly & timely
3 No damage claims
4 No injuries

| Day | Date | Start Time | End Time | Regular Hours | Overtime Hours | Other Hours | Total Hours |
|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | 12/27/2012 | 12PM | 3PM | 3.00 | | | 3.00 |
| | | 9PM | 6AM | 9.00 | | | 9.00 |
| Friday | 12/28/2012 | 1000PM | 1AM | 3.00 | | | 3.00 |
| | | 230AM | 530AM | 3.00 | | | 3.00 |
| Saturday | | | | | | | |
| Total hours | | | | 18.00 | | | 18.00 |

Employee signature                      Date  12/28/12

Manager signature                       Date  12-31-12

Employee eligible for performance bonus     Yes _____  No ___✗___

Pay By Hour                                 Yes ___✗___  No _____

Completed Work                              _____

AV 0016



Averus
1425 Tri-State Parkway, Suite 160
Gurnee, IL 60031

(855) 900-2834

**Exhaust Cleaning
Service Report**


**8126879**

Sched Date 12/30/2012

| Account Details | |
|---|---|
| Account # 403376 | Service Location Target Superstore #2403 |
| | 2936 Council Tree Ave |
| | Fort Collins, CO 80525 |
| | Phone (970) 530-3120 |

| Last Date | Next Date | Item Desc | System Desc | Qty |
|---|---|---|---|---|
| | | Multiple Cooklines | System 1 | 1 |

D253
T-2403

| Check In | | Check Out | | | |
|---|---|---|---|---|---|
| 1. Deal with Manager | NO | 8. Roof Grease Free | NO | 15. Hoods Clean/Dried | NO | 20. Service Area Clean | NO |
| 2. Hang Hot Key or Codes | YES | 9. Catch Pans Stopped | NO | 16. Hoods Shined | NO | 21. Date Cleaned Sticker Placed | NO |
| 3. Condition Of Hood Lights | DEF | 10. Fans Working | NO | 17. Grease Guard Protected During Cleaning | YES | 22. Alarm Activated | YES NO |
| 4. Fans Working | NO | 11. Fans Clean | NO | | | 23. Floors Clean | NO |
| 5. Fan Condition | NO | 12. Hood Filter Condition | DEF | 18. Roof Appears To Drain Properly | NO | 24. Back Wall Clean | DEF |
| 6. Service Area Clean | NO | 13. Ductwork Clean | NO | | | 25. Ladder Wiped Down | NO |
| 7. Condition Of Hood Filters | DEF | 14. Trucks Dry | NO | 19. Pilots Re-Lit | NO | 26. Parking Area Clean | NO |

| Employee | | Store Acknowledgement |
|---|---|---|
| ID / Name 1  M.M   105 1/2 | | ☐ Roof AND Kitchen have been inspected to my satisfaction. |
| ID / Name 2  S.P   105 950 | | ☐ ONLY the Kitchen has been inspected to my satisfaction. |
| ID / Name 3  A.H | | ☐ NO inspection has been performed. |
| Time In   8   00   AM PM | | I hereby acknowledge the satisfactory completion of the above described |
| Time Out   10   10   AM PM | | X _____   12/30/12 |
| No Manager (Lock Out) ☐ | | Authorized Signature    Completed Date |
| MR Phone        MR # | | Print Name  Daniel Beal    Title  ER-AP |





**8120902**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning
Service Report**

| Account |
|---|
| Account # 403402 |
| Wendy's #00855 |
| 3110 S. Parker Road |
| Aurora, CO 80014 |
| (303) 750-8763 |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |

Work Order 8120902
Sched Date 1/1/2013
Cust P.O. 008550318

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Clean Grease Exhaust System ( All Accessible Areas) | Full Cook Line | 1 | $342.88 | $342.88 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | | | |
|---|---|---|---|
| 08/01/11 | Hinge Kit | 4 | $796.00 |
| 08/01/11 | Fan Access Door NFPA required | 4 | $396.00 |
| 02/01/11 | Fan Access Door NFPA required | 1 | $99.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $342.88 |
| Shipping | |
| Tax | $0.00 |
| Total | $342.88 |

| Check In | |
|---|---|
| 1. Met with Manager | YES NO |
| 2. If NO, Has Key Or Codes | YES NO |
| 3. Condition Of Hood Lights | OK DEF |
| 4. Fans Working | YES NO |
| 5. Fan Condition | YES NO |
| 6. Service Area Clean | YES NO |
| 7. Condition Of Water Wash System | OK DEF |

| Check Out | | | |
|---|---|---|---|
| 8. Roof Grease Free | YES NO | 15. Hoods Clean/Dried | YES NO |
| 9. Catch Pans Emptied | YES NO | 16. Hoods Shined | YES NO |
| 10. Fans Working | YES NO | 17. Grease Guard Protected During Cleaning | YES NO |
| 11. Fans Clean | YES NO | 18. Roof Appears To Drain Properly | YES NO |
| 12. Hood Filter Condition | YES NO DEF | 19. Pilots Re-Lit | YES NO |
| 13. Ductwork Clean | YES NO | |
| 14. Tracks Dry | YES NO | |

| | |
|---|---|
| 20. Service Area Clean | YES NO |
| 21. Dese Cleaned Sticker Affixed | YES NO |
| 22. Alarm Activated | YES N/A |
| 23. Floors Clean | YES NO |
| 24. Back Walk Clean | YES DEF |
| 25. Ladder Wiped Down | YES NO |
| 26. Parking Area Clean | YES NO |

| Employee | |
|---|---|
| ID / Name 1 | M.N 105112 |
| ID / Name 2 | S.P 105720 |
| ID / Name 3 | A.B |
| Time In | 1 : 00 AM PM |
| Time Out | 3 : 00 AM PM |
| No Manager (Lock Out) | ☐ |

| Store Acknowledgement |
|---|
| ☐ Roof AND Kitchen have been inspected to my satisfaction. |
| ☐ ONLY the Kitchen has been inspected to my satisfaction. |
| ☐ NO inspection has been performed. |
| I hereby acknowledge the satisfactory completion of the above-described. |
| X |
| Authorized Signature      Completed Date |
| Print Name      Title |

AV 0018



**8124676**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

## Exhaust Cleaning
## Service Report

| Account |
| --- |
| Account # 300050 |
| Buffalo Wild Wings #125 |
| 4711 West 29th Street, Unit A |
| Greeley Commons |
| Greeley, CO 80634 |
| (970) 330-9988 |

| Unpaid Invoices | | |
| --- | --- | --- |
| Date | Inv # | Amount |
| | | |

| Work Order | 8124676 |
| --- | --- |
| Sched Date | 12/30/2012 |
| Cust P.O. | |
| | IVR |
| IVR Phone | |

| Item Desc | System Desc | Qty | Price | Sub Total |
| --- | --- | --- | --- | --- |
| Exhaust System Cleaning (Accessible Areas) (KEC) | Main Line | 1 | $369.25 | $369.25 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |

| Deficiencies Notified | | |
| --- | --- | --- |
| 02/23/11 | Fan Access Door NFPA required | 1 | $99.00 |
| 12/13/10 | Fan Access Door NFPA required | 1 | $99.00 |
| 04/05/10 | Fan Access Door NFPA required | 2 | $198.00 |
| 06/20/07 | Fan Access Door NFPA required | 1 | $99.00 |
| 06/20/07 | Access Doors | 1 | $249.00 |
| 03/20/07 | Fan Access Door NFPA required | 1 | $99.00 |
| 05/12/08 | Fan Door | 1 | $0.00 |

| Fuel Surcharge | |
| --- | --- |
| Subtotal | $381.40 |
| Shipping | |
| Tax | $0.00 |
| Total | $381.40 |

### Check In

| | | |
| --- | --- | --- |
| 1. Met with Manager | YES | NO |
| 2. If NO, Had Key Or Codes | YES | NO |
| 3. Condition Of Hood Lights | OK | DEF |
| 4. Fans Working | YES | NO |
| 5. Fan Condition | YES | NO |
| 6. Service Area Clean | YES | NO |
| 7. Condition Of Water Wash System | OK | DEF |

### Check Out

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 8. Roof Grease Free | YES | NO | 15. Hoods Clean/Dried | YES | NO |
| 9. Catch Pans Emptied | YES | NO | 16. Hoods Shined | YES | NO |
| 10. Fans Working | OK | NO | 17. Grease Guard Protected During Cleaning | YES | NO |
| 11. Fans Clean | YES | NO | 18. Roof Appears To Drain Properly | YES | NO |
| 12. Hood Filter Condition | OK | DEF | 24. Back Wall Clean | OK | DEF |
| 13. Ductwork Clean | YES | NO | 25. Ladder Wiped Down | YES | NO |
| 14. Tracks Dry | YES | NO | 26. Parking Area Clean | YES | NO |
| | | | 20. Service Area Clean | YES | NO |
| | | | 21. Date Cleaned Sticker Attached | YES | NO |
| | | | 22. Alarm Activated | YES | NO |
| | | | 23. Floors Clean | YES | NO |
| | | | 19. Pilots Re-Lit | | |

### Employee

| | |
| --- | --- |
| ID - Name 1 | MM 105112 |
| ID - Name 2 | SP 103420 |
| ID - Name 3 | |
| Time In | 6:00 AM PM |
| Time Out | 7:00 AM PM |
| No Manager (Lock Out) | ☐ |

### Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.

☐ ONLY the Kitchen has been inspected to my satisfaction.

☐ NO inspection has been performed

I hereby acknowledge the satisfactory completion of the above-described

X _____     _____
Authorized Signature                Completed Date

_____     _____
Print Name                             Title

AV 0019



Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

## Exhaust Cleaning
## Service Report

| Account | Unpaid Invoices | | | Work Order | 8122817 |
|---|---|---|---|---|---|

**Account**

Account # 408381
IHOP #2076
1595 S. Colorado Blvd.
Denver, CO 80222

(303) 758-1492

**Unpaid Invoices**

| Date | Inv.# | Amount |
|---|---|---|

Work Order  8122817
Sched Date  1/1/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Main Line | 1 | $345.00 | $345.00 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Deficiencies Notified

| | | | | |
|---|---|---|---|---|
| 08/27/12 | Fan Access Door - NFPA Required | | 4 | $396.00 |
| 08/27/12 | Broken Conduit/Exposed Wiring | | 1 | $0.00 |
| 08/27/12 | Extend Flexible Conduit | | 1 | $0.00 |

Fuel Surcharge

Subtotal    $357.15
Shipping
Tax         $0.00
Total       $357.15

### Check In

1. Met with Manager  YES  NO
2. ...  YES  NO
3. Compliance Of Hood Lights  YES  DEF
4. Fans Working  YES  NO
5. Fan Condition  YES  NO
6. Service Area Clean  YES  NO
7. Condition Of Water Wash System  DEF

### Check Out

8. Roof Grease Free  YES  NO
9. Catch Pans Emptied  YES  NO
10. Fans Working  YES  NO
11. Fans Clean  YES  NO
12. Hood Filter Condition  DEF
13. Ductwork Clean  YES  NO
14. Tracks Dry  YES  NO
15. Hoods Clean/Used  YES  NO
16. Hoods Stained  YES  NO
17. Grease Guard Protected During Cleaning  YES  NO
18. Roof Appears To Drain Properly  YES  NO
19. Pilots Re-Lit  YES  NO
20. Service Area Clean  YES  NO
21. Date Cleaned Sticker Affixed  YES  NO
22. Alarm Activated  YES  NO
23. Floors Clean  YES  NO
24. Back Wall Clean  YES  DEF
25. Ladder Wiped Down  YES  NO
26. Parking Area Clean  YES  NO

### Employee

ID / Name 1  M.M  10512
ID / Name 2  S.P  105720
ID / Name 3  A.A

Time In    4:30  AM  PM
Time Out   5:25  AM  PM
No Manager (Lock Out) □

### Store Acknowledgement

□ Roof AND Kitchen have been inspected to my satisfaction.
□ ONLY the Kitchen has been inspected to my satisfaction.
□ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

x _____                    _____
Authorized Signature                          Completed Date

_____                    _____
Print Name                                    Title

AV 0020



AVERUS

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

8124872

**Exhaust Cleaning**
**Service Report**

| Account |
| --- |
| Account # 400566 |
| Burger King #2271 |
| 1010 W. Colfax |
| Denver, CO 80204 |
| (303) 825-5570 |

| Unpaid Invoices | | |
| --- | --- | --- |
| Date | Inv # | Amount |
| | | |

| Work Order | 8124872 |
| --- | --- |
| Sched Date | 1/2/2013 |
| Cust P.O. | 3/12/2007 |
| | IVR |
| | IVR Phone |

| Item Desc | System Desc | Qty | Price | Sub Total |
| --- | --- | --- | --- | --- |
| Clean Grease Exhaust System ( All Accessible Areas) | Cook Line | 1 | $315.45 | $315.45 |
| Fan Belt Change Out (per belt) | System 1 | 1 | $20.00 | $20.00 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |

| Deficiencies Notified | | | |
| --- | --- | --- | --- |
| 03-02-10 | Fan Access Door NFPA required | 2 | $198.00 |
| 08/03/07 | Fan Access Door NFPA required | 1 | $99.00 |

| Fuel Surcharge | |
| --- | --- |
| Subtotal | $347.60 |
| Shipping | |
| Tax | $0.00 |
| Total | $347.60 |

| Check In |
| --- |
| 1. Met with Manager — YES NO |
| 2. If NO, Had Key Or Codes — YES NO |
| 3. Condition Of Hood Lights — OK DEF |
| 4. Fans Working — YES NO |
| 5. Fan Condition — OK DEF |
| 6. Service Area Clean — YES NO |
| 7. Condition Of Water Wash System — OK DEF |

| Check Out | | | |
| --- | --- | --- | --- |
| 8. Roof Grease Free — NO | 15. Hoods Clean/Dried — YES NO | 20. Service Area Clean — YES NO |
| 9. Catch Pans Emptied — NO | 16. Hoods Shined — YES NO | 21. Date Cleaned Sticker Affixed — YES NO |
| 10. Fans Working — NO | 17. Grease Guard Protected During Cleaning — YES NO | 22. Alarm Activated — YES NO |
| 11. Fans Clean — NO | | 23. Floors Clean — YES NO |
| 12. Hood Filter Condition — DEF | 18. Roof Appears To Drain Properly — YES NO | 24. Back Wall Clean — OK DEF |
| 13. Ductwork Clean — NO | | 25. Ladder Wiped Down — OK DEF |
| 14. Tracks Dry — NO | 19. Pilots Re-Lit — YES NO | 26. Parking Area Clean — YES NO |

| Employee |
| --- |
| ID / Name 1: MM 10516 |
| ID / Name 2: SP 105220 |
| ID / Name 3: AR |
| Time In: 3:30 AM PM |
| Time Out: 6:00 AM PM |
| No Manager (Lock Out) ☐ |

| Store Acknowledgement |
| --- |
| ☐ Roof AND Kitchen have been inspected to my satisfaction. |
| ☐ ONLY the Kitchen has been inspected to my satisfaction. |
| ☐ NO inspection has been performed. |
| I hereby acknowledge the satisfactory completion of the above-described |
| X _____ Authorized Signature      Completed Date |
| Print Name      Title |

AV 0021



**AVERUS**

**8124698**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning**
**Service Report**

| Account | | | | Unpaid Invoices | | |
|---|---|---|---|---|---|---|
| Account # 404192 | | | Date | Inv # | Amount | |
| Brio Tuscan Grille #86 | | | 9/28/2012 | 8121128 | $724.28 | |
| 2500 E 1st Avenue | | | | | | |
| Denver, CO 80206 | | | | | | |
| (303) 329-0222 | | | | | | |

Work Order  8124698
Sched Date  1/2/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Clean Grease Exhaust System ( All Accessible Areas) | Pizza Hood | 1 | $184.63 | $184.63 |
| Clean Grease Exhaust System ( All Accessible Areas) | Main Line | 1 | $527.50 | $527.50 |
| Clean Grease Exhaust System ( All Accessible Areas) | Prep Hood | 1 | $131.88 | $131.88 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |

| Deficiencies Notified | | |
|---|---|---|
| 03/03/10 | Fan Access Door NFPA required | Subtotal: $297.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $856.16 |
| Shipping | |
| Tax | $0.00 |
| Total | $856.16 |

### Check In

1. Met with Manager — YES NO
2. If NO, Had Key Or Codes — YES NO
3. Condition Of Hood Lights — OK DEF
4. Fans Working — YES NO
5. Fan Condition — YES NO
6. Service Area Clean — YES NO
7. Condition Of Water Wash System — OK DEF

### Check Out

8. Roof Grease Free — YES NO
9. Catch Pans Emptied — YES NO
10. Fans Working — YES NO
11. Fans Clean — YES NO
12. Hood Filter Condition — OK DEF
13. Ductwork Clean — YES NO
14. Tracks Dry — YES NO
15. Hoods Clean/Dried — YES NO
16. Hoods Shined — YES NO
17. Grease Guard Protected During Cleaning — YES NO
18. Roof Appears To Drain Properly — YES NO
19. Pilots Re-Lit — YES NO
20. Service Area Clean — YES NO
21. Date Cleaned Sticker Affixed — YES NO
22. Alarm Activated — YES NO
23. Floors Clean — YES NO
24. Back Wall Clean — YES DEF
25. Ladder Wiped Down — YES NO
26. Parking Area Clean — YES NO

### Employee

ID / Name 1  *Alfonso A.*
ID / Name 2  *Manuel M.*
ID / Name 3  *Sergio P.*
Time In  11 : 00  AM PM
Time Out  3 : 30  AM PM
No Manager (Lock Out) ☐

### Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____
Authorized Signature          Completed Date

_____
Print Name          Title

AV 0022



AVER US

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**8123039**

## Exhaust Cleaning
## Service Report

| Account | |
|---|---|
| Account # 406598 | |
| Wendy's #216 | |
| 1245 N. Academy Blvd. | |
| Colorado Springs, CO 80909 | |
| (719) 596-1266 | |

| Unpaid Invoice | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |

Work Order 8123039
Sched Date 1/3/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Main Line | 1 | $325.00 | $325.00 |
| Fuel Surcharge | | 1 | $8.15 | $8.15 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | | Fuel Surcharge | |
|---|---|---|---|
| | | Subtotal | $333.15 |
| | | Shipping | |
| | | Tax | $0.00 |
| | | Total | $333.15 |

### Check In

| | |
|---|---|
| 1. Met with Manager | YES NO |
| 2. If NO, Had Key Or Codes | YES NO |
| 3. Condition Of Hood Lights | YES NO DEF |
| 4. Fans Working | YES NO |
| 5. Pan Condition | YES NO |
| 6. Service Area Clean | YES NO |
| 7. Condition Of Water Wash System | YES NO DEF |

### Check Out

| | | | |
|---|---|---|---|
| 8. Roof Grease Free | YES NO | 15. Hoods Clean/Dried | YES NO |
| 9. Catch Pans Emptied | YES NO | 16. Hoods Shined | YES NO |
| 10. Fans Working | YES NO | 17. Grease Guard Protected | YES NO |
| 11. Fans Clean | YES NO | During Cleaning | |
| 12. Hood Filter Condition | YES NO DEF | 18. Roof Appears To | YES NO |
| 13. Ductwork Clean | YES NO | Drain Properly | |
| 14. Tracks Dry | YES NO | 19. Plate Re-Lit | YES NO |

| | |
|---|---|
| 20. Service Area Clean | YES NO |
| 21. Date Cleaned Sticker Affixed | YES NO |
| 22. Alarm Activated | |
| 23. Floors Clean | YES NO |
| 24. Back Wall Clean | YES NO DEF |
| 25. Ladder Wiped Down | YES NO |
| 26. Parking Area Clean | YES NO |

### Employee

| | | |
|---|---|---|
| ID / Name 1 | M.M | 105 h |
| ID / Name 2 | S.P | 105 20 |
| ID / Name 3 | A.B | |
| Time In | 1 : 30 | AM PM |
| Time Out | 3 : 30 | AM PM |
| No Manager (Lock Out) | ☐ | |

### Work Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____

Authorized Signature          Completed Date

_____

Print Name          Title

AV 0023


Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning
Service Report**

| Account | | |
|---|---|---|
| Account # 406678 | | |
| Wandy's #202 | | |
| 222 N. Wahsatch Ave | | |
| Colorado Springs, CO 80903 | | |
| (719) 633-7357 | | |

| Updated Invoice | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |

| Work Order | 8123427 |
|---|---|
| Sched Date | 1/3/2013 |
| Cust P.O. | |
| | IVR |
| IVR Phone | |

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Main Line | 1 | $325.00 | $325.00 |
| Fuel Surcharge | | 1 | $8.15 | $8.15 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | | | |
|---|---|---|---|
| 05/14/12 | Hinge Kit - NFPA Required | 4 | $798.00 |
| 05/14/12 | Fan Access Door - NFPA Required | 4 | $396.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $333.15 |
| Shipping | |
| Tax | $0.00 |
| Total | $333.15 |

### Check In

| | |
|---|---|
| 1. Met with Manager | YES NO |
| 2. If NO, Had Key Or Codes | YES NO |
| 3. Condition Of Hood Lights | OK DEF |
| 4. Fans Working | YES NO |
| 5. Fan Condition | YES NO |
| 6. Service Area Clean | YES NO |
| 7. Condition Of Water Wash System | OK DEF |

### Check Out

| | | | |
|---|---|---|---|
| 8. Roof Grease Free | YES NO | 15. Hoods Clean/Dried | YES NO |
| 9. Catch Pans Emptied | YES NO | 16. Hoods Shined | YES NO |
| 10. Fans Working | YES NO | 17. Grease Guard Protected During Cleaning | YES N/A |
| 11. Fans Clean | YES NO | 18. Roof Appears To Drain Properly | YES NO |
| 12. Hood Filter Condition | OK DEF | 19. Pilots Re-Lit | YES NO |
| 13. Ductwork Clean | YES NO | |
| 14. Tracks Dry | YES NO | |

| | |
|---|---|
| 20. Service Area Clean | YES NO |
| 21. Date Cleaned Sticker Affixed | YES NO |
| 22. Alarm Activated | YES NO |
| 23. Floors Clean | YES NO |
| 24. Back Wall Clean | OK DEF |
| 25. Ladder Wiped Down | YES NO |
| 26. Parking Area Clean | YES NO |

### Employee

| | |
|---|---|
| ID / Name 1 | MM 105112 |
| ID / Name 2 | S.P 705420 |
| ID / Name 3 | R.A |
| Time In | 10 : 4B AM PM |
| Time Out | 1 : K AM PM |
| No Manager (Lock Out) | ☐ |

### Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described.

X _____

Authorized Signature        Completed Date

Print Name        Title

# AVER(US)

| | |
|---|---|
| Employee Name | Alfonzo Avendano |
| [Street Address] | 150 S Sable |
| [City, ST ZIP Code] | Aurora Co 80012 |

| | |
|---|---|
| Week # | 7 |
| Branch | |
| Employee #: | |
| Phone | |

Requirements for Bonus
1 Complete minimum production goals @ 40hours per week or less
2 Required paperwork and pictures to be submitted to the office correctly & timely
3 No damage claims
4 No injuries

| Day | Date | Start Time | End Time | Regular Hours | Overtime Hours | Other Hours | Total Hours |
|---|---|---|---|---|---|---|---|
| Sunday | 1/6/2013 | 10PM | 5AM | 7.00 | | 5.00 | 12.00 |
| Monday | 1/7/2013 | 1030PM | 2AM | 3.50 | | | 3.50 |
| | | 5AM | 630AM | 1.50 | | | 1.50 |
| Tuesday | 1/8/2013 | 1115PM | 345AM | 4.25 | | | 4.25 |
| Wednesday | 1/9/2013 | 1130PM | 345AM | 3.25 | | | 3.25 |
| Thursday | 1/10/2013 | 9PM | 1045PM | 1.75 | | | 1.75 |
| | | 11PM | 230AM | 3.50 | | | 3.50 |
| Friday | 1/11/2013 | 1030pm | 430am | 6.00 | | 4.25 | 10.25 |
| Saturday | | | | | | | |
| Total hours | | | | 23.75 | | 4.25 | 40.00 |

Employee signature                     Date   1/14/13

Manager signature                      Date   1/14/13

Employee eligible for performance bonus      Yes  ✓      No _____

Pay By Hour                                  Yes _____   No  ✓

Completed Work                               $670.88

 AVER US

**8125296**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-9287

## Exhaust Cleaning
## Service Report

| Account | | | Unpaid Invoices | | | | Work Order | 8125296 |
|---|---|---|---|---|---|---|---|---|
| Account # 406721 | | | Date | Inv # | Amount | | Sched Date | 1/5/2013 |
| The Ritz Carlton | | | | | | | Cust P.O. | |
| 0130 Daybreak Ridge | | | | | | | | |
| Avon, CO 81620 | | | | | | | | IVR |
| (970) 343-1082 | | | | | | | IVR Phone | |

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Pastry Hood | 1 | $2,200.00 | $2,200.00 |
| Exhaust System Cleaning (All Accessible Areas) | Banquet(H1&H2) | 1 | $0.00 | $0.00 |
| Exhaust System Cleaning (All Accessible Areas) | Employee | 1 | $0.00 | $0.00 |
| Exhaust System Cleaning (All Accessible Areas) | Spago | 1 | $0.00 | $0.00 |
| Exhaust System Cleaning (All Accessible Areas) | Display Hood | 1 | $0.00 | $0.00 |
| Exhaust System Cleaning (All Accessible Areas) | Buffalo Bar | 1 | $0.00 | $0.00 |
| Fuel Surcharge | | 1 | $8.15 | $8.15 |

| Deficiencies Notified | | |
|---|---|---|
| | Fuel Surcharge | |
| | Subtotal | $2,208.15 |
| | Shipping | |
| | Tax | $0.00 |
| | Total | $2,208.15 |

### Check In

1. Met with Manager — YES / NO
2. If NO, Had Key Or Codes — YES / NO
3. Condition Of Hood Lights — YES / NO / DEF
4. Fans Working — YES / NO
5. Fan Condition — YES / NO
6. Service Area Clean — YES / NO
7. Condition Of Water Wash System — YES / NO / DEF

### Check Out

8. Roof Grease Free — YES / NO
9. Catch Pans Emptied — YES / NO
10. Fans Working — YES / NO
11. Fans Clean — YES / NO
12. Hood Filter Condition — YES / NO / DEF
13. Ductwork Clean — YES / NO
14. Tracks Dry — YES / NO
15. Hoods Clean/Dried — YES / NO
16. Hoods Scraped — YES / NO
17. Grease Guard Protected During Cleaning — YES / NO
18. Roof Appears To Drain Properly — YES / NO
19. Pilots Re-Lit — YES / NO
20. Service Area Clean — YES / NO
21. Date Cleaned Sticker Affixed — YES / NO
22. Alarm Activated — YES / NO
23. Floors Clean — YES / NO
24. Back Wall Clean — YES / NO
25. Ladder Wiped Down — YES / NO
26. Parking Area Clean — YES / NO

### Employee

ID / Name 1  MM  10512

ID / Name 2  SR  105720

ID / Name 3  AA

Time In  12 : 00  AM / PM

Time Out  5 : 00  AM / PM

No Manager (Lock Out) ☐

### Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____

Authorized Signature _____  Completed Date _____

Print Name _____  Title _____

 AVERUS

**8125781**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning
Service Report**

| Account | |
|---|---|
| Account # 408416 | |
| Garbanzo Mediterranean Grill #1016 | |
| 100 West Troutman, Suite C | |
| Fort Collins, CO 80525 | |
| (970) 449-5020 | |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |

| Work Order | 8125781 |
|---|---|
| Sched Date | 1/7/2013 |
| Cust P.O. | |
| | IVR |
| IVR Phone | |

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Main Line | 1 | $300.00 | $300.00 |
| Fuel Surcharge | | 1 | $0.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified |
|---|
| |

| Fuel Surcharge | |
|---|---|
| Subtotal | $300.00 |
| Shipping | |
| Tax | $0.00 |
| Total | $300.00 |

| Check In | | Check Out | | | |
|---|---|---|---|---|---|
| 1. Met with Manager | YES | 8. Roof Grease Free | NO | 15. Hoods Clean/Dried | NO | 22. Service Area Clean | NO |
| 2. If NO, Had Key Or Codes | NO | 9. Grease Pans Emptied | NO | 16. Hoods Shined | NO | 23. Bare Cleaned Stains Attention | NO |
| 3. Condition Of Hood Lights | DEF | 10. Fans Working | NO | 17. Grease Guard Protected During Cleaning | YES | 24. Alarm Activated | YES |
| 4. Fans Working | NO | 11. Fans Clean | NO | | | 23. Hoods Clean | NO |
| 5. Fan Direction | NO | 12. Hood Filter Condition | DEF | 18. Roof Appears To Drain Properly | NO | 24. Back Wall Clean | DEF |
| 6. Service Area Clean | NO | 13. Ductwork Clean | NO | | | 25. Ladder Wiped Down | NO |
| 7. Condition Of Water Wash System | DEF | 14. Tracks Dry | NO | 19. Plates Re-Lit | NO | 26. Parking Area Clean | NO |

| Employee | |
|---|---|
| ID / Name 1 | M.M / 05112 |
| ID / Name 2 | A.A |
| ID / Name 3 | |
| Time In | 10 30 AM |
| Time Out | 2 00 AM/PM |
| No Manager (Lock Out) ☐ | |

| Store Acknowledgement |
|---|
| ☐ Roof AND Kitchen have been inspected to my satisfaction. |
| ☐ ONLY the Kitchen has been inspected to my satisfaction. |
| ☐ NO inspection has been performed. |
| I hereby acknowledge the satisfactory completion of the above-described |
| X |
| Authorized Signature          Completed Date |
| Print Name          Title |

AV 0027



AVERUS

**8121599**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning
Service Report**

| Account | | Unpaid Invoices | | | |
|---|---|---|---|---|---|

Account: Account # 401643
Arby's #8879
7601 Westgate Dr.
Fort Collins, CO 80528
(970) 225-6064

Unpaid Invoices: Date  Inv #  Amount

Work Order  8121599
Sched Date  1/7/2013
Cust P.O.  60134
IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Clean Grease Exhaust System ( All Accessible Areas) | Fryer Line | 1 | $209.95 | $209.95 |

**Deficiencies Notified**

| | | | |
|---|---|---|---|
| 07/28/11 | Hinge Kit | 1 | $199.00 |
| 07/28/11 | Fan Access Door NFPA reddened | 1 | $99.00 |

Fuel Surcharge
Subtotal  $209.95
Shipping
Tax  $0.00
Total  $209.95

**Check In**

1. Met with Manager — NO
2. WRO, Had Key Or Codes — YES
3. Condition Of Hood Lights — DEF
4. Fans Working — NO
5. Fan Condition — NO
6. Service Area Clean — NO
7. Condition Of Water Wash System — DEF

**Check Out**

8. Roof Grease Free — NO
9. Catch Fans Emptied — NO
10. Fans Working — NO
11. Fans Clean — NO
12. Hood Filter Condition — DEF
13. Ductwork Clean — NO
14. Tracks Dry — YES NO

16. Hoods Clean/Deg — NO
17. Grease Guard Replaced During Cleaning — YES
18. Roof Access Tp Drain Properly — NO
19. Props Re-lit — NO

20. Service Area Clean — NO
21. Duct Cleaned Sticker Attached — NO
22. Alarm Activated — YES
23. Floors Clean — NO
24. Back Wall Clean — DEF
25. Ladder Wiped Down — NO
26. Parking Area Clean — NO

**Employee**

ID / Name 1  M.M  1/28/12
ID / Name 2  A.A
ID / Name 3
Time In  5 : 00  AM PM
Time Out  6 : 15  AM PM
No Manager (Lock Out) ☐

**Store Acknowledgement**

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO Inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described.

X  Marianne Gaither  1.8.13
Authorized Signature  Completed Date

Marianne Gaither
Print Name  Title

AV 0028





**Averus**
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

## Exhaust Cleaning
## Service Report

| Account | | |
|---|---|---|
| Account # 401495 | | |
| Marriott | | |
| 2660 Canyon Blvd. | | |
| Boulder, CO 80302 | | |
| (303) 440-8877 | | |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |

Work Order  8124679
Sched Date  1/8/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Clean Grease Exhaust System ( All Accessible Areas) | Main Line | 1 | $1,255.45 | $1,255.45 |
| Clean Grease Exhaust System ( All Accessible Areas) | Rear Line | 1 | $0.00 | $0.00 |
| Fuel Surcharge | | 1 | $0.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | | |
|---|---|---|
| 07/05/12 | Hinge Kit - NFPA Required | 2 | $398.00 |
| 07/05/12 | Fan Access Door - NFPA Required | 2 | $198.00 |
| 08/01/11 | Fan Access Door NFPA required | 1 | $99.00 |
| 02/10/10 | Fan Access Door NFPA required | 1 | $99.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $1,255.45 |
| Shipping | |
| Tax | $0.00 |
| Total | $1,255.45 |

### Check In

1. Met with Manager — YES/**NO**
2. If NO, Had Key Or Codes — YES/**NO**
3. Condition Of Hood Lights — YES/NO/DEF
4. Fans Working — YES/NO
5. Fan Condition — YES/NO
6. Service Area Clean — YES/NO
7. Condition Of Water Wash System — YES/NO/DEF

### Check Out

8. Roof Grease Free — YES/NO
9. Catch Pans Emptied — YES/NO
10. Fans Working — YES/NO
11. Fans Clean — YES/NO
12. Hood Filter Condition — YES/NO
13. Ductwork Clean — YES/NO
14. Tracks Dry — YES/NO

15. Hoods Clean/Dried — YES/NO
16. Hoods Shined — YES/NO
17. Grease Guard Protected During Cleaning — YES/NO
18. Roof Appears To Drain Properly — YES/NO/DEF
19. Pilots Re-Lit — YES/NO

20. Service Area Clean — YES/NO
21. Date Cleaned Sticker Affixed — YES/NO
22. Alarm Activated — YES/NO
23. Floors Clean — YES/NO
24. Back Wall Clean — YES/NO
25. Ladder Wiped Down — YES/NO/DEF
26. Parking Area Clean — YES/NO

| Employee | |
|---|---|
| ID / Name 1 | MM  105112 |
| ID / Name 2 | H.B |
| ID / Name 3 | |
| Time In | 4:15 AM/PM |
| Time Out | 4:35 AM/PM |
| No Manager (Lock Out) ☐ | |

### Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____

Authorized Signature

Print Name  _Erich Robert_

Completed Date  1/9/13

Title  _Night Audit Supervisor_



**8128403**



Averus
1425 Tri-State Parkway, Suite 160
Gurnee, IL 60031

**Exhaust Cleaning
Service Report**

Sched Date  1/9/2013

(855) 900-2834

<table>
<tr><td colspan="6" align="center"><b>Account Details</b></td></tr>
<tr><td>Account #  274120</td><td colspan="3">Service Location</td><td colspan="2">Cheesecake Factory #19<br>1201 16th Street<br>Denver, CO 80202</td></tr>
<tr><td></td><td colspan="3">Phone</td><td colspan="2">(303) 595-0333</td></tr>
</table>

| Last Date | Next Date | Item Desc | System Desc | Qty |
|-----------|-----------|-----------|-------------|-----|
| 12/02/12 | | KEC MAINTENANCE | Main Cook Line | 1 |
| Main Cook Line System, 1 - 45' Sectioned Hood, 4 - 30' Vertical Risers, 1 - 40' Horizontal Duct, 4 - Fans | | | | |
| 03/28/12 | | KEC MAINTENANCE | Dish | 1 |
| Dish System, 1 - 12' Hood, 1 - Vertical Riser, 1 - Fan | | | | |

### Check In

1. Met with Manager — YES NO
2. If NO, Had Key Or Codes — YES NO
3. Condition Of Hood Lights — OK DEF
4. Fans Working — YES NO
5. Fan Condition — YES NO
6. Service Area Clean — YES NO
7. Condition Of Water Wash System — OK DEF

### Check Out

8. Roof Grease Free — YES NO
9. Catch Pans Emptied — YES NO
10. Pans Working — YES NO
11. Fans Clean — YES NO
12. Hood Filter Condition — OK DEF
13. Ductwork Clean — YES NO
14. Tracks Dry — YES NO

15. Hoods Clean/Dried — YES NO
16. Hoods Shined — YES NO
17. Grease Guard Protected During Cleaning — YES N/A
18. Roof Appears To Drain Properly — YES NO
19. Pilots Re-Lit — YES NO

20. Service Area Clean — YES NO
21. Date Cleaned Sticker Affixed — YES NO
22. Alarm Activated — YES N/A
23. Floors Clean — YES NO
24. Back Wall Clean — OK DEF
25. Ladder Wiped Down — YES NO
26. Parking Area Clean — YES NO

### Employee

ID / Name 1  m.m  103112
ID / Name 2  103345  Jaime  Garcia
ID / Name 3  P.A
Time In  11 : 30  AM PM
Time Out  3 : 45  AM PM
No Manager (Lock Out)  ☐
IVR Phone            IVR #

### Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

Authorized Signature            Completed Date  1/9/2013

Print Name  CALOS BENUI            Title  K3

AV 0030



**IVR REQUIRED**

**8120730**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning**
**Service Report**

| Account | | Unpaid Invoices | | | |
|---|---|---|---|---|---|
| Account # 286925 | | Date | Inv # | Amount | |
| Safeway #1499 | | | | | |
| 2890 N. POWERS BLVD. | | | | | |
| Colorado Springs, CO 80907 | | | | | |
| (719) 573-4860 | | | | | |

Work Order  8120730
Sched Date  1/10/2013
Cust P.O.  14992345

IVR  096530657
IVR Phone  (866) 418-0757

| Item Description | | Accepted Description | Qty | Price | Extension |
|---|---|---|---|---|---|
| Exhaust System Cleaning (Accessible Areas) (KEC) | | All Lines (Deli, Bakery, Press Fry, Pizza) | 1 | $406.60 | $406.60 |
| Fuel Surcharge | | | 1 | $12.15 | $12.15 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Deficiencies Notified | | | | |
|---|---|---|---|---|
| 03/29/10 | Hinge Kit | | 2 | $398.00 |
| 03/29/10 | Fan Access Door NFPA required | | 2 | $198.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $418.75 |
| Shipping | |
| Tax | $0.00 |
| Total | $418.75 |

**Check In**

| | | |
|---|---|---|
| 1. Met with Manager | YES NO | |
| 2. If NO, Had Key Or Codes | YES NO | |
| 3. Condition Of Hood Lights | OK DEF | |
| 4. Fans Working | YES NO | |
| 5. Fan Condition | YES NO | |
| 6. Service Area Clean | YES NO | |
| 7. Condition Of Water Wash System | OK DEF | |
| 8. Roof Grease Free | YES NO |
| 9. Catch Pans Emptied | YES NO |
| 10. Fans Working | YES NO |
| 11. Fans Clean | YES NO |
| 12. Hood Filter Condition | OK DEF |
| 13. Ductwork Clean | YES NO |
| 14. Tracks Dry | YES NO |
| 15. Hoods Clean/Dried | YES NO |
| 16. Hoods Shined | YES NO |
| 17. Grease Guard Protected During Cleaning | YES NO |
| 18. Roof Appears To Drain Properly | YES NO |
| 19. Pilots Re-Lit | YES NO |
| 20. Service Area Clean | YES NO |
| 21. Date Cleaned Sticker Affixed | YES NO |
| 22. Alarm Activated | YES NO |
| 23. Floors Clean | YES NO |
| 24. Back Wall Clean | OK DEF |
| 25. Ladder Wiped Down | YES NO |
| 26. Parking Area Clean | YES NO |

**Employee**

ID / Name 1  mm  105112
ID / Name 2  S.P  105920
ID / Name 3  P.P
Time In  9 : 00  AM PM
Time Out  10 : 45  AM PM
No Manager (Lock Out)  ☐

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described.

X _____

Authorized Signature          Completed Date

Print Name                    Title

AV 0031



**AVERUS**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-6287

**8127139**

**Exhaust Cleaning
Service Report**

| Account | | Unpaid Invoices | | | |
|---|---|---|---|---|---|
| | | Date | Inv # | Amount | |

Account # 405883
BJ's Restaurant #502
5150 N Nevada Ave
Colorado Springs, CO 80918

(719) 268-0505

Work Order  8127139
Sched Date  1/10/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | Product Desc | Qty | Cost | Item Total |
|---|---|---|---|---|
| Exhaust System Cleaning (Accessible Areas) (KEC) | Main Line | 1 | $448.38 | $448.38 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Recommendations Modified | | | |
|---|---|---|---|
| 12/27/10 | Fan Access Door NFPA required | 3 | $297.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $460.53 |
| Shipping | |
| Tax | $0.00 |
| Total | $460.53 |

**Check In**

1. Met with Manager  YES  NO
2. If NO, Had Key Or Codes  YES  NO
3. Condition of Hood Lights  OK  DEF
4. Fans Working  YES  NO
5. Fan Condition  YES  NO
6. Service Area Clean  YES  NO
7. Condition Of Water Wash System OK DEF

**Check Out**

8. Roof Grease Free  YES  NO
9. Catch Pans Emptied  YES  NO
10. Fans Working  YES  NO
11. Fans Clean  YES  NO
12. Hood Filter Condition  OK  DEF
13. Ductwork Clean  YES  NO
14. Tracks Dry  YES  NO

15. Hoods Clean/Dried  YES  NO
16. Hoods Shined  YES  NO
17. Grease Guard Protected During Cleaning  YES  N/A
18. Roof Appears To Drain Properly  YES  NO
19. Pilots Re-Lit  YES  NO

20. Service Area Clean  YES  NO
21. Date Cleaned Sticker Affixed YES  NO
22. Alarm Activated  YES  N/A
23. Floors Clean  YES  NO
24. Back Wall Clean  OK  DEF
25. Ladder Wiped Down  YES  NO
26. Parking Area Clean  YES  NO

**Employee**

ID / Name 1  MM  105112
ID / Name 2  SP  105720
ID / Name 3  HP
Time In  11:05  AM  PM
Time Out  2:15  AM  PM
No Manager (Lock Out)  ☐

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____
Authorized Signature

_____
Completed Date

_____
Print Name

_____
Title

AV 0032



**Employee Name**   ALFONZO AVENDANO

[Street Address]

[City, ST  ZIP Code]

| Week # | 3 |
| Branch | |
| Employee #: | |
| Phone | |

**Requirements for Bonus**
1 Complete minimum production goals @ 40hours per week or less
2 Required paperwork and pictures to be submitted to the office correctly & timely
3 No damage claims
4 No injuries

| Day | Date | Start Time | End Time | Regular Hours | Overtime Hours | Other Hours | Total Hours |
|-----|------|-----------|----------|---------------|----------------|-------------|-------------|
| Sunday | 1/13/2013 | 10PM | 130AM | 3.50 | | 4.00 | 7.50 |
| | | | | | | | |
| Monday | 1/14/2013 | 10PM | 12AM | 2.00 | | 2.00 | 4.00 |
| | | 7AM | 830AM | 1.50 | | 3.00 | 4.50 |
| | | 9AM | 10AM | 1.00 | | | 1.00 |
| Tuesday | 1/15/2013 | 1030PM | 130AM | 4.00 | | 3.25 | 7.25 |
| | | 130AM | 3AM | 1.50 | | | 1.50 |
| | | 415AM | 615AM | 2.00 | | | 2.00 |
| Wednesday | 1/16/2013 | 930PM | 1030PM | 1.00 | | 6.50 | 7.50 |
| | | 1230PM | 230AM | 2.00 | | | 2.00 |
| Thursday | 1/17/2013 | 1115PM | 2AM | 2.75 | | | 2.75 |
| | | | | | | | |
| Friday | | | | | | | |
| | | | | | | | |
| Saturday | | | | | | | |
| | | | | | | | |
| Total hours | | | | 17.75 | | 14.75 | 40.00 |

Employee signature                    Date  1/18/13

Manager signature                    Date  1 JAN 3

Employee eligible for performance bonus     Yes  ✓     No

Pay By Hour                    Yes            No  ✗

Completed Work                    5061.61



**AVERUS**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287



**8126073**

**Exhaust Cleaning
Service Report**

| Account |
|---|
| Account # 406377 |
| The Viceroy |
| PO Box 8985 Attn: Accounts Payable |
| 130 Wood Road |
| Snowmass Village, CO 81615 |
| (970) 923-8014 |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |
| | | |

| Work Order | 8126073 |
|---|---|
| Sched Date | 1/13/2013 |
| Cust P.O. | |
| | |
| | IVR |
| IVR Phone | |

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (Accessible Areas) (KEC) | From Line - Fryer, Flat, Stove, Grill | 1 | $720.00 | $720.00 |
| Exhaust System Cleaning (Accessible Areas) (KEC) | Main Line - Fryer, Flat, Grill Char, Oven | 1 | $960.00 | $960.00 |
| Fuel Surcharge | | 1 | $8.15 | $8.15 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified |
|---|
| |
| |

| Fuel Surcharge | |
|---|---|
| Subtotal | $1,688.15 |
| Shipping | |
| Tax | $0.00 |
| Total | $1,688.15 |

| Check In | |
|---|---|
| 1. Met with Manager | YES NO |
| 2. If NO, Has Key Or Codes | YES NO |
| 3. Condition Of Hood Lights | OK DEF |
| 4. Fans Working | YES NO |
| 5. Fan Condition | YES NO |
| 6. Service Area Clean | YES NO |
| 7. Condition Of Water Wash System | OK DEF |

| Check Out | | | | | |
|---|---|---|---|---|---|
| 8. Roof Grease Free | YES NO | 15. Hoods Cleaned/Dried | YES NO | 20. Service Area Clean | YES NO |
| 9. Catch Pans Emptied | YES NO | 16. Hoods Shined | YES NO | 21. Area Cleaned Sticker Affixed | YES NO |
| 10. Fans Working | YES NO | 17. Grease Guard Protected During Cleaning | YES NO | 22. Alarm Activated | YES NO |
| 11. Fans Clean | YES NO | 18. Roof Appears To Drain Properly | YES NO | 23. Floors Clean | YES NO |
| 12. Hood Filter Condition | OK DEF | | | 24. Back Wall Clean | OK DEF |
| 13. Ductwork Clean | YES NO | | | 25. Ladder Wiped Down | YES NO |
| 14. Tracks Dry | YES NO | 19. Pilots Re-Lit | YES NO | 26. Parking Area Clean | YES NO |

| Employee | |
|---|---|
| ID / Name 1 | M.M 105112 |
| ID / Name 2 | S.P 105720 |
| ID / Name 3 | A.A |
| Time In | 10 00 AM PM |
| Time Out | 1 30 AM PM |
| No Manager (Lock Out) ☐ | |

**Store Acknowledgement**

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _Roger Mol_    01/14/13
Authorized Signature    Completed Date

_Roger Mol_    _Asst Manager_
Print Name    Title

AV 0034



AVERUS

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning**
**Service Report**

8121782

| Account |
|---|
| Account # 408319 |
| Sonic Drive In |
| 125 S. Greeley |
| Cheyenne, WY 82007 |
| (307) 432-0053 |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |

Work Order  **8121782**
Sched Date  1/14/2013
Cust P.O.

IVR
IVR Phone:

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Main Line | 1 | $299.00 | $299.00 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | | | |
|---|---|---|---|
| 07/24/12 | Fan Access Door - NFPA Required | 2 | $198.00 |

Fuel Surcharge
Subtotal          $311.15
Shipping
Tax                   $0.00
Total               $311.15

| Check In | |
|---|---|
| 1. Met with Manager | YES NO |
| 2. If NO, Find Key Or Code | YES NO |
| 3. Condition Of Hood Lights | OK DEF |
| 4. Fans Working | YES NO |
| 5. Fan Condition | YES NO |
| 6. Service Area Clean | YES NO |
| 7. Condition Of Water Wash | Selant DEF |

| Check Out | | | |
|---|---|---|---|
| 8. Roof Grease Free | YES NO | 15. Hands Clean/Dried | YES NO |
| 9. Catch Pans Emptied | YES NO | 16. Hands Shined | YES NO |
| 10. Pans Working | YES NO | 17. Grease Guard Protected During Cleaning | YES NO |
| 11. Fans Clean | YES NO | | |
| 12. Hood Filter Condition | OK DEF | 18. Roof Appears To Be In Proper | YES NO |
| 13. Ductwork Clean | YES NO | 19. Pilots Re-Lit | YES NO |
| 14. Tracks Dry | YES NO | | |
| | | 20. Service Area Clean | YES NO |
| | | 21. Date Cleaned Sticker Affixed | YES NO |
| | | 22. Alarm Activation | YES NA |
| | | 23. Floors Clean | YES NO |
| | | 24. Back Wall Clean | YES OFF |
| | | 25. Ladder Wiped Down | YES NO |
| | | 26. Parking Area Clean | YES NO |

| Employee |
|---|
| ID / Name 1   M.M  106112 |
| ID / Name 2   A.A |
| ID / Name 3 |
| Time In   10:00  AM/PM |
| Time Out  12:00  AM/PM |
| No Manager (Lock Out) ☐ |

| Store Acknowledgement |
|---|
| ☐ Roof AND Kitchen have been inspected to my satisfaction. |
| ☐ ONLY the Kitchen has been inspected to my satisfaction. |
| ☐ NO inspection has been performed. |
| I hereby acknowledge the satisfactory completion of the above described. |
| X _____ |
| Authorized Signature          Completed Date |
| Print Name                          Title |



AVERUS

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning
Service Report**

8119993

AV 0036

| Account | | |
|---|---|---|
| Account # 401611 | | |
| Arby's #849 | | |
| 80 S.E Wyoming Blvd | | |
| Casper, WY 82609 | | |
| (307) 237-8040 | | |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |

Work Order **8119993**
Sched Date **1/14/2013**
Cust P.O. **62071**

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Clean Grease Exhaust System ( All Accessible Areas) | Fryer | 1 | $209.95 | $209.95 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | | |
|---|---|---|
| 06/30/10 | Hinde Kit | 1 | $199.00 |

Fuel Surcharge
Subtotal $209.95
Shipping
Tax $0.00
Total $209.95

| Check In | | | Check Out | | |
|---|---|---|---|---|---|
| 1 Manager/Manager | YES NO | 8 Roof Grease Free | YES NO | 15 Hoods Clean/Dried | YES NO | 21 Service Area Clean | YES NO |
| 2 UNO. Had Key Or Codes | YES NO | 9 Catch Pans Emptied | YES NO | 16 Hoods Shines | YES NO | 21 Date Cleaned Sticker Attached | YES NO |
| 3 Condition Of Hood Lights | OK DEF | 10 Fans Working | YES NO | 17 Grease Guard Protected | YES NO | 22 Alarm Activated | YES NO |
| 4 Fans Working | YES NO | 11 Fans Clean | YES NO | During Cleaning | | 23 Rooms Clean | YES NO |
| 5 Fan Condition | YES NO | 12 Hood Filter Condition | OK DEF | 18 Roof Appears To | YES NO | 24 Back Wall Clean | OK DEF |
| 6 Service Area Clean | YES NO | 13 Ductwork Clean | YES NO | Drain Properly | | 25 Ladder Wiped Down | YES NO |
| 7 Condition Of Water Wash System | OK DEF | 14 Tracks Dry | YES NO | 19 Plans Rec'd | YES NO | 26 Parking Area Clean | YES NO |

| Employee | | Store Acknowledgement | |
|---|---|---|---|
| ID / Name 1 MM 105/12 | | ☐ Roof AND Kitchen have been inspected to my satisfaction. | |
| ID / Name 2 AA | | ☐ ONLY the Kitchen has been inspected to my satisfaction. | |
| ID / Name 3 | | ☐ NO inspection has been performed. | |
| Time In ☐ PM | | I hereby acknowledge the satisfactory completion of the above described | |
| Time Out ☐ PM | | X_____ | _____ |
| No Manager (Lock Out) ☐ | | Authorized Signature | Completed Date |
| | | Print Name | Title |



Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

## Exhaust Cleaning
## Service Report

8128257

| Account |
|---|
| Account # 407932 |
| Arby's #6443 |
| 356 N. Russell Ave |
| Douglas, WY 82633 |
| (307) 358-4400 |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |

Work Order 8128257
Sched Date 1/14/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Install Fan Hinge Kit - Comply with NFPA Code Ref 8.1.1.1 (Hinge/Fan) | | 1 | $199.00 | $208.95 |
| Install Fan Access Door to Comply with NFPA 96 Code Ref 8.1.5.3.1 | | 1 | $99.00 | $103.95 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | | | |
|---|---|---|---|
| 09/12/12 | Hinge Kit - NFPA Required | 1 | $199.00 |
| 09/12/12 | Fan Access Door - NFPA Required | 1 | $99.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $312.90 |
| Shipping | |
| Tax | $14.80 |
| Total | $312.90 |

### Check In
1. Met with Manager — YES NO
2. If NO, Had Key Or Code? — YES NO
3. Condition Of Hood Lights — OK DEF
4. Fans Working — YES NO
5. Fan Condition — YES NO
6. Service Area Clean — YES NO
7. Condition Of Water Wash System — OK DEF

### Check Out
8. Roof Grease Free — YES NO
9. Catch Pans Emptied — YES NO
10. Fans Working — YES NO
11. Fans Clean — YES NO
12. Hood Filter Condition — OK DEF
13. Ductwork Clean — YES NO
14. Trough Dry — YES NO

15. Hoods Clean/Dried — YES NO
16. Hoods Scribed — YES NO
17. Grease Guard Protected During Cleaning — YES N/A
18. Hair Appears To Stain Properly — YES NO
19. Filters Re-Lit — YES NO

20. Service Area Clean — YES NO
21. Door Cleaned Sticker Affixed — YES NO
22. Alarm Activated — YES N/A
23. Floors Clean — YES NO
24. Back Wall Clean — OK DEF
25. Ladder Wiped Down — YES NO
26. Parking Area Clean — YES NO

### Employee
ID / Name 1: MM 105112
ID / Name 2: AA
ID / Name 3:
Time In: 10 30 AM PM
Time Out: 11 30 AM PM
No Manager (Lock Out): ☐

### Store Acknowledgement
☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _Michelle Mosk_ 1-15-2013
Authorized Signature          Completed Date

_Michelle Horton_          _Shift Supervisor_
Print Name          Title

AV 0037



AVERUS

8122590

Averus
3851 Clearview Court
Gurnee, IL 60031

**Exhaust Cleaning
Service Report**

**(800) 393-8287**

| Account | | Unpaid Invoices | | | Work Order | 8122590 |
|---|---|---|---|---|---|---|

Account # 406613

Wendy's #293
751 Cathedral Dr.
Rapid City, SD 57701
(605) 343-8557

| Date | Inv # | Amount |
|---|---|---|

Work Order 8122590
Sched Date 1/15/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Main Line | 1 | $325.00 | $344.50 |
| Fuel Surcharge | | 1 | $8.15 | $5.64 |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | |
|---|---|

| Fuel Surcharge | |
|---|---|
| Subtotal | $353.14 |
| Shipping | |
| Tax | $19.99 |
| Total | $353.14 |

**Check In**

1. Met with Manager — YES
2. If NO, Had Key Or Codes — NO
3. Condition Of Hood Lights — DEF
4. Fans Working — NO
5. Fan Condition — NO
6. Service Area Clean — NO
7. Condition Of Water Trap — DEF

8. Roof Grease Free — NO
9. Catch Pans Emptied — NO
10. Fans Working — NO
11. Fans Clean — NO
12. Hood Filter Condition — DEF
13. Ductwork Clean — YES
14. Tracks Dry — YES/NO

**Check Out**

15. Hoods Clean/Dried — NO
16. Hoods Stained — NO
17. Grease Guard Protected During Cleaning — YES
18. Roof Appears To Drain Properly — YES/NO
19. Photo Re Lit — NO

20. Service Area Clean — NO
21. Date Cleaned Sticker Affixed — NO
22. Alarm Activated — YES
23. Floors Clean — NO
24. Back Wall Clean — DEF
25. Grease Vapor Down — NO
26. Parking Area Clean — NO

**Employee**

ID / Name 1   M.M  TOSIN
ID / Name 2   A.R
ID / Name 3

Time In   1:40  PM
Time Out  3:15  PM
No Manager (Lock Out) ☐

**Store Acknowledgement**

☐ Roof AND Kitchen have been inspected to my satisfaction
☐ ONLY the Kitchen has been inspected to my satisfaction
☐ NO Inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described:

X _____
Authorized Signature

Completed Date

Print Name

Title

AV 0038



AVERUS

**8125988**

Averus
3851 Clearview Court
Gurnee, IL 60031

**(800) 393-8267**

## Exhaust Cleaning
## Service Report

| Account |
|---|
| Account # 403308 |
| Olive Garden #1664 |
| 160 Disk Drive |
| Rapid City, SD 57701 |
| (605) 348-4640 |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |

Work Order **8125988**

Sched Date **1/15/2013**

Cust P.O.

IVR

IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Clean Grease Exhaust System ( All Accessible Areas) | Char Grill/Fryer Line | 1 | $410.00 | $434.80 |
| Clean Grease Exhaust System ( All Accessible Areas) | Prep Line - Steamers | 1 | $0.00 | $0.00 |
| Fuel Surcharge | | 1 | $12.18 | $12.68 |
| | | | | |
| | | | | |

| Deficiencies Notified | | |
|---|---|---|
| 01/30/12 | Fan Access Door - NFPA Required | 3 | $297.00 |
| 03/09/11 | Fan Access Door NFPA required | 6 | $594.00 |
| 06/13/11 | Fan Access Door NFPA required | 3 | $297.00 |
| 12/27/10 | Fan Access Door NFPA required | 6 | $594.00 |
| 10/15/10 | Fan Access Door NFPA required | 6 | $594.00 |
| 10/15/10 | Access Doors | | $249.00 |
| 04/27/10 | Fan Access Door NFPA required | 3 | $297.00 |
| 02/08/10 | Fan Access Door NFPA required | 6 | $594.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $447.48 |
| Shipping | |
| Tax | $25.33 |
| Total | $447.48 |

### Check In

1. Met with Manager — YES NO
2. If NO, Has Key Or Code — YES NO
3. Condition Of Roof/Lights — YES NO DEF
4. Fans Working — YES NO
5. Fan Condition — YES NO
6. Service Area Clean — YES NO
7. Condition Of Water Wash System — YES NO DEF

### Check Out

8. Roof Grease Free — YES NO
9. Catch Pans Emptied — YES NO
10. Fans Working — YES NO
11. Fans Clean — YES NO
12. Hood Filter Condition — YES NO DEF
13. Ductwork Clean — YES NO
14. Tracks Dry — YES NO
15. Hood Clean/Dried — YES NO
16. Hoods Shined — YES NO
17. Grease Guard Protected During Cleaning — YES NO
18. Roof Applied To Drain Properly — YES NO
19. Pilots Re-Lit — YES NO
20. Sconce Area Clean — YES NO
21. Date Cleaner Sticker Affixed — YES NO
22. Alarm Activated — YES NO
23. Floors Clean — YES NO
24. Back Wall Clean — YES NO DEF
25. Ladder Wiped Down — YES NO
26. Parking Area Clean — YES NO

| Employee | |
|---|---|
| ID / Name 1 | MM 105112 |
| ID / Name 2 | AA |
| ID / Name 3 | |
| Time In | 10 30 AM PM |
| Time Out | 1 35 AM PM |
| No Manager (Lock Out) | ☐ |

### Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.

☐ ONLY the Kitchen has been inspected to my satisfaction.

☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

Authorized Signature _____ Completed Date _____

Print Name _____ Title _____

AV 0039



**AVERUS**

**8128487**

Averus
1425 Tri-State Parkway, Suite 160
Gurnee, IL 60031

**Exhaust Cleaning
Service Report**

Sched Date  1/15/2013

(855) 900-2834

## Account Details

Account #   403944

Service Location    Wal-Mart #1543
2625 1ST AVENUE
SPEARFISH, SD 57783

Phone   (605) 642-2460

| Last Date | Next Date | Item Desc | System Desc | Qty |
|-----------|-----------|-----------|-------------|-----|
| | | Deli Fryer Hood | Deli Fryer Hood | 1 |
| | | Rotisserie Hood | Rotisserie Hood | 1 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Check In

1. Met with Manager     YES   NO
2. If NO, Has Key Or Code?   YES   NO
3. Condition Of Hood Lights   ON   OFF
4. Fans Working   YES   NO
5. Fan Condition   YES   NO
6. Service Area Clean   YES   NO
7. Condition Of Water Wash System   ON   OFF

### Check Out

8. Roof Grease Free   YES   NO
9. Catch Pans Emptied   YES   NO
10. Fans Working   YES   NO
11. Fans Clean   YES   NO
12. Hood Filter Condition   YES   NO
13. Ductwork Clean   YES   NO
14. Tracks Dry   YES   NO

15. Hoods Clean/Dried   YES   NO
16. Hoods Shined   YES   NO
17. Grease Guard Protected During Cleaning   YES   NO
18. Roof Appears To Drain Properly   YES   NO
19. Hoods Re-Lit   YES   NO

20. Service Area Clean   YES   NO
21. Date Cleaned Sticker Affixed   YES   NO
22. Alarm Activated   YES   NO
23. Floors Clean   YES   NO
24. Back Wall Clean   YES   NO
25. Ladder Wiped Down   YES   NO
26. Parking Area Clean   YES   NO

### Employee

ID / Name 1   M.M   10512
ID / Name 2   A.A
ID / Name 3

Time In   4 : 00   AM  PM
Time Out   _____ : _____   AM  PM
No Manager (Lock Out)   ☐

IVR Phone            IVR #

### Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction
☐ ONLY the Kitchen has been inspected to my satisfaction
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above described.

x  _V.J. ___ n_____        1-16-13
Authorized Signature              Completed Date

_William A. Mitchell_             _Sams MGR_
Print Name                        Title



AVERUS

**8125987**

Averus
3851 Clearview Court
Gurnee, IL 60031

**Exhaust Cleaning
Service Report**

(800) 393-8287

| Account | | Unpaid Invoices | | | Work Order | 8125987 |
|---|---|---|---|---|---|---|
| Account # 405341 | | Date | Inv # | Amount | Sched Date | 1/16/2013 |
| TGIF Rapid City 1284 #1284 | | | | | Cust P.O | |
| 2205 N La Crosse St | | | | | | |
| Rapid City, SD 57701 | | | | | IVR | |
| (605) 343-8443 | | | | | IVR Phone | |

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (Accessible Areas) (KEC) | Main Line | 1 | $452.60 | $479.76 |
| Fuel Surcharge | | 1 | $0.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | | | |
|---|---|---|---|
| | Fuel Surcharge | | |
| | Subtotal | | $479.76 |
| | Shipping | | |
| | Tax | | $27.16 |
| | Total | | $479.76 |

**Check In**

1. Met with Manager — YES / NO
2. H/NO. Had Key Or Codes — YES / NO
3. Condition Of Hood Lights — OK / DEF
4. Fans Working — YES / NO
5. Fan Condition — OK / NO
6. Service Area Clean — YES / NO
7. Condition Of Water Wash — OK / DEF

**Check Out**

8. Roof Grease Free — YES / NO
9. Catch Pans Emptied — YES / NO
10. Fans Working — YES / NO
11. Fans Clean — YES / NO
12. Hood Filter Condition — OK / DEF
13. Ductwork Clean — YES / NO
14. Stacks Dry — YES / NO

15. Hoods Clean/Dried — YES / NO
16. Hoods Shined — YES / NO
17. Grease Guard Protected During Cleaning — YES / NO
18. Roof Access To Drain Properly — YES / NO
19. Pilots Re-Lit — YES / NO

20. Service Area Clean — YES / NO
21. Date Cleaner Sticker Affixed — YES / NO
22. Alarm Activated — YES / NO
23. Floors Clean — YES / NO
24. Back Wall Clean — YES / DEF
25. Ladder Wiped Down — YES / NO
26. Parking Area Clean — YES / NO

**Employee**

ID / Name 1: M.M 10512
ID / Name 2: A.H. 116295
ID / Name 3:
Time In: 12 : 30 AM / PM
Time Out: 2 : 30 AM / PM
No Manager (Lock Out): ☐

**Store Acknowledgement**

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____

Authorized Signature _____ Completed Date _____

Print Name _____ Title _____

AV 0041



Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning
Service Report**

| Account |
| --- |
| Account # 407935 |
| Arby's #7220 |
| 2400 Mt. Rushmore Rd |
| Rapid City, SD 57701 |
| (605) 348-8605 |

| Unpaid Invoices | | |
| --- | --- | --- |
| Date | Inv # | Amount |
| | | |

| Work Order | 8117016 |
| --- | --- |
| Sched Date | 1/16/2013 |
| Cust P.O. | |
| | IVR |
| IVR Phone | |

| Item Desc | System Desc | Qty | Price | Sub Total |
| --- | --- | --- | --- | --- |
| Exhaust System Cleaning (All Accessible Areas) | Fry Line | 1 | $280.00 | $296.50 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified |
| --- |
| |

| Fuel Surcharge | |
| --- | --- |
| Subtotal | $296.00 |
| Shipping | |
| Tax | $16.80 |
| Total | $296.80 |

| Check In | |
| --- | --- |
| 1. Met with Manager | YES NO |
| 2. If NO, Had Key Or Codes | YES NO |
| 3. Condition Of Hood Lights | OK DEF |
| 4. Fans Working | YES NO |
| 5. Fan Condition | YES NO |
| 6. Service Area Clean | YES NO |
| 7. Condition Of Water Wash System | OK DEF |

| Check Out | | | |
| --- | --- | --- | --- |
| 8. Roof Grease Free | YES NO | 15. Hoods Clean/Dried | YES NO |
| 9. Catch Pans Emptied | YES NO | 16. Hoods Stoked | YES NO |
| 10. Fans Working | YES NO | 17. Grease Guard Protection During Cleaning | YES YES |
| 11. Fans Clean | YES NO | 18. Roof Appears In Clean Property | YES NO |
| 12. Hood Filter Condition | OK DEF | 19. Flaps Re-Lit | YES NO |
| 13. Ductwork Clean | YES NO | | |
| 14. Tracks Dry | YES NO | | |

| | |
| --- | --- |
| 20. Service Area Clean | YES NO |
| 21. Date Cleaner Sticker Affixed | YES NO |
| 22. Alarm Activated | YES NO |
| 23. Floors Clean | YES NO |
| 24. Base Wall Clean | OK DEF |
| 25. Ladder Wiped Down | YES NO |
| 26. Parking Area Clean | YES NO |

| Employee | |
| --- | --- |
| ID / Name 1 | MM 105112 |
| ID / Name 2 | DA 106795 |
| ID / Name 3 | |
| Time In | 9:30 AM PM |
| Time Out | 10:15 AM PM |
| No Manager (Lock Out) ☐ | |

| Store Acknowledgement |
| --- |
| ☐ Roof AND Kitchen have been inspected to my satisfaction. |
| ☐ ONLY the Kitchen has been inspected to my satisfaction. |
| ☐ NO inspection has been performed. |
| I hereby acknowledge the satisfactory completion of the above-described |
| X Katie England |
| Authorized Signature |
| Katie England |
| Print Name |
| Completed Date |



Averus
3651 Clearview Court
Gurnee, IL 60031

(800) 393-8287



## Exhaust Cleaning
## Service Report

| Account | |
|---|---|
| Account # 406514 | |
| Holiday Inn | |
| 3333 Quebec St. | |
| Denver, CO 80207 | |
| (303) 794-3284 | |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |

Work Order  8121801
Sched Date  1/17/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Quebec Kitchen 1 | 1 | $725.00 | $725.00 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified |
|---|
| |

| Fuel Surcharge | |
|---|---|
| Subtotal | $737.15 |
| Shipping | |
| Tax | $0.00 |
| Total | $737.15 |

### Check In

1. Met with Manager  YES  NO
2. If NO, Had Key Or Codes  YES  NO
3. Condition Of Hood Lights  ON  DEF
4. Fans Working  YES  NO
5. Fan Condition  YES  NO
6. Service Area Clean  YES  NO
7. Condition Of Water Wash System  ON  DEF

### Check Out

8. Roof Grease Free  YES  NO
9. Catch Pans Emptied  YES  NO
10. Fans Working  YES  NO
11. Fans Clean  YES  NO
12. Hood Filter Condition  OK  DEF
13. Ductwork Clean  YES  NO
14. Ducts Dry  YES  NO
15. Hoods Clean/Dried  YES  NO
16. Hoods Shined  YES  NO
17. Grease Guard Protected During Cleaning  YES  NO
18. Roof Access To Date Properly  YES  NO
19. Pilots Re-Lit  YES  NO
20. Service Area Clean  YES  NO
21. Date Cleaned Sticker Affixed  YES  NO
22. Astro Activated  YES  NO
23. Floors Clean  YES  NO
24. Back Wall Clean  YES  NO
25. Ladder Wiped Down  YES  NO
26. Parking Area Clean  YES  NO

### Employee

ID / Name 1  M.M 10511
ID / Name 2  F.G 100271
ID / Name 3  AH

Time In  2:4  AM  PM
Time Out  2:60  AM  PM
No Manager (Lock Out)  ☐

### Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above described.

X _____

Authorized Signature          Completed Date

Print Name          Title

AV 0043



**Employee Name**   Alfonzo Avendano

[Street Address]   150 S Sable

[City, ST ZIP Code] Aurora Co 80012

Week #                       4

Branch

Employee #:        106295

Phone

Requirements for Bonus
1 Complete minimum production goals @ 40hours per week or less
2 Required paperwork and pictures to be submitted to the office correctly & timely
3 No damage claims
4 No injuries

| Day | Date | Start Time | End Time | Regular Hours | Overtime Hours | Other Hours | Total Hours |
|-----|------|-----------|----------|---------------|----------------|-------------|-------------|
| Sunday | 1/20/2013 | 6PM | 715PM | 1.25 | | | 1.25 |
| | | 1145PM | 330AM | 3.75 | | | 3.75 |
| | | | | | | | |
| Monday | 1/21/2013 | 1030PM | 3AM | 4.50 | | 3.00 | 7.50 |
| | | 330AM | 630AM | 3.00 | | | 3.00 |
| | | | | | | | |
| Tuesday | 1/22/2013 | 11PM | 6AM | 7.00 | | | 7.00 |
| | | | | | | | |
| | | | | | | | |
| Wednesday | 1/22/2013 | 1030PM | 12AM | 1.50 | | | 1.50 |
| | | 1230AM | 330AM | 3.00 | | | 3.00 |
| | | 6AM | 930AM | 3.50 | | | 3.50 |
| Thursday | 1/24/2013 | 9PM | 1030PM | 1.50 | | | 1.50 |
| | | 12AM | 5AM | 5.00 | | | 5.00 |
| | | | | | | | |
| Friday | | | | | | 3.00 | 3.00 |
| | | | | | | | |
| | | | | | | | |
| Saturday | | | | | | | |
| | | | | | | | |
| Total hours | | | | 34.00 | | 6.00 | 40.00 |

Employee signature                                1/28/13
                                                  Date

Manager signature                                 1-25-13
                                                  Date

Employee eligible for performance bonus   Yes ___   No ___

Pay By Hour                                Yes ___   No ✗

Completed Work                             4/281.46



AVERUS

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 383-8287

**8121159**

## Exhaust Cleaning
## Service Report

| Account | |
|---|---|
| Account # 401601 | |
| Beacon Place | |
| 3636 W Colfax | |
| Denver, CO 80204 | |
| (303) 629-1667 | |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| 7/6/2011 | 6097403 | -$359.25 |

| Work Order | 8121159 |
|---|---|
| Sched Date | 1/29/2013 |
| Cust P.O. | |
| | IVR |
| IVR Phone | |

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Clean Grease Exhaust System ( All Accessible Areas) | Main Line | 1 | $347.10 | $347.10 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | | |
|---|---|---|
| 02/10/10 | Access Doors | 2 | $486.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $359.25 |
| Shipping | |
| Tax | $0.00 |
| Total | $359.25 |

### Check In
1. Met with Manager — YES / NO
2. If NO, Had Key Or Codes — YES / NO
3. Condition Of Hood Lights — OP / DEF
4. Fans Working — YES / NO
5. Fan Condition — OP / NO
6. Service Area Clean — YES / NO
7. Condition Of Water Wash System — OP / DEF

### Check Out
8. Roof Grease Free — YES / NO
9. Catch Pans Emptied — YES / NO
10. Fans Working — YES / NO
11. Fans Clean — YES / NO
12. Hood Filter Condition — OP / DEF
13. Ductwork Clean — YES / NO
14. Tracks Dry — YES / NO

15. Hoods Clean/Dried — YES / NO
16. Hoods Shined — YES / NO
17. Grease Guard Protected During Cleaning — YES / NO
18. Roof Appears To Drain Properly — YES / NO
19. Pilots Re-Lit — YES / NO

20. Service Area Clean — YES / NO
21. Date Cleaned Sticker Affixed — YES / NO
22. Alarm Activated — YES / NO
23. Floors Clean — YES / NO
24. Back Wall Clean — OP / DEF
25. Ladder Wiped Down — OP / DEF
26. Parking Area Clean — YES / NO

| Employee | |
|---|---|
| ID / Name 1 | MJM 105112 |
| ID / Name 2 | S.G 103319 |
| ID / Name 3 | AA Alfonso Avenda |
| Time In | 10:00 AM / PM |
| Time Out | 7:15 AM / PM |
| No Manager (Lock Out) | ☐ |

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

Authorized Signature: *Mishal Johnson*     Completed Date: 1-20-13

Print Name: Mishal Johnson     Title: Front Desk

AV 0045



**8129022**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning**
**Service Report**

| Account |
|---|
| Account # 290273 |
| Boston Market #1182 |
| 3820 Wadsworth blvd |
| Wheat Ridge, CO 80033 |
| (303) 420-3444 |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| 12/24/2012 | 8120903 | $337.15 |

Work Order **8129022**
Sched Date ~~1/17/2013~~ 1/20/13
Cust P.O.

IVR

IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Install Fan Access Door to Comply with NFPA 96 Code Ref 8.1.5.3.1 | | 2 | $99.90 | $212.85 |
| Fuel Surcharge | | 1 | $12.15 | $13.06 |

| Deficiencies Notified | | | |
|---|---|---|---|
| 01/02/13 | Fan Access Door - NFPA Required | 2 | $198.00 |
| 07/05/12 | Fan Access Door - NFPA Required | 3 | $297.00 |
| 10/01/10 | Fan Access Door NFPA required | 3 | $297.00 |
| 04/14/05 | Bad Fan Wiring | 1 | $0.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $225.91 |
| Shipping | |
| Tax | $15.76 |
| Total | $225.91 |

| Check In | | Check Out | | | |
|---|---|---|---|---|---|
| 1. Met with Manager | YES NO | 8. Roof Grease Free | YES NO | 15. Hoods Clean/Dried | YES NO | 20. Service Area Clean | YES NO |
| 2. If NO, Had Key Or Codes | YES NO | 9. Catch Pans Emptied | YES NO | 16. Hoods Shined | YES NO | 21. Date Cleaned Sticker Affixed | YES NO |
| 3. Condition Of Hood Lights | OK DEF | 10. Fans Working | YES NO | 17. Grease Guard Protected | YES N/A | 22. Alarm Activated | YES N/A |
| 4. Fans Working | YES NO | 11. Fans Clean | YES NO | During Cleaning | | 23. Floors Clean | YES NO |
| 5. Fan Condition | YES NO | 12. Hood Filter Condition | OK DEF | 18. Roof Appears To | YES NO | 24. Back Wall Clean | OK DEF |
| 6. Service Area Clean | YES NO | 13. Ductwork Clean | YES NO | Drain Properly | | 25. Ladder Wiped Down | YES NO |
| 7. Condition Of Water Wash System | OK DEF | 14. Tracks Dry | YES NO | 19. Pilots Re-Lit | YES NO | 26. Parking Area Clean | YES NO |

| Employee |
|---|
| ID / Name 1  MM LOSIVL |
| ID / Name 2 |
| ID / Name 3  JODIA  Jaime  Garcia |
| Time In  7 25 AM PM |
| Time Out  7 45 AM PM |
| No Manager (Lock Out)  □  AIFONSO  AVelacqu |

| Store Acknowledgement |
|---|
| □ Roof AND Kitchen have been inspected to my satisfaction. |
| □ ONLY the Kitchen has been inspected to my satisfaction. |
| □ NO inspection has been performed. |
| I hereby acknowledge the satisfactory completion of the above-described |
| X _____  1/20/13 |
| Authorized Signature   Completed Date |
| Bobby Fry Jr  _____ |
| Print Name   Title |

AV 0046



Averus
3851 Clearview Court
~~~~~~~~~~~~

Exhaust Cleaning





8126171

---

AVER(US)

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning**
**Service Report**

8126171

| Account | | | |
|---|---|---|---|
| Account # 406258 | | | |
| Embassy Suites Denver Downtown Conv Ctr | | | |
| 1420 Stout Street | | | |
| Attn: Rachel Rodriguez Controller | | | |
| Denver, CO 80202 | | | |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |

Work Order  8126171
Sched Date  1/20/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (Accessible Areas) (KEC) | Breakfast Kitchen Main Lines (4th Floor) | 1 | $685.00 | $685.00 |
| Exhaust System Cleaning (Accessible Areas) (KEC) | Prep Kitchen 3rd Floor | 1 | $245.00 | $245.00 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified |
|---|
| |

| Fuel Surcharge | |
|---|---|
| Subtotal | $942.15 |
| Shipping | |
| Tax | $0.00 |
| Total | $942.15 |

| Check In | | Check Out | | |
|---|---|---|---|---|
| 1. Met with Manager  YES NO | 8. Roof Grease Free  YES NO | 15. Hoods Clean/Dried  YES NO | 20. Service Area Clean  YES NO |
| 2. If NO, Had Key Or Codes  YES NO | 9. Catch Pans Emptied  YES NO | 16. Hoods Shined  YES NO | 21. Date Cleaned Sticker Affixed YES NO |
| 3. Condition Of Hood Lights  OK DEF | 10. Fans Working  YES NO | 17. Grease Guard Protected  YES NO | 22. Alarm Activated  YES NO |
| 4. Fans Working  YES NO | 11. Fans Clean  YES NO | Doing Cleaning | 23. Floors Clean  YES NO |
| 5. Fan Condition  YES NO | 12. Hood Filter Condition  OK DEF | 18. Vent Appears To Drain Properly  YES NO | 24. Back Wall Clean  OK DEF |
| 6. Service Area Clean  YES NO | 13. Ductwork Clean  YES NO | 19. Pilots Re-Lit  YES NO | 25. Ladder Wiped Down  YES NO |
| 7. Condition Of Water Wash System OK DEF | 14. Tracks Dry  YES NO | | 26. Parking Area Clean  YES NO |

| Employee | Store Acknowledgement |
|---|---|
| ID / Name 1  Alfonso  M | ☐ Roof AND Kitchen have been inspected to my satisfaction. |
| ID / Name 2  Meso  M | ☐ ONLY the Kitchen has been inspected to my satisfaction. |
| ID / Name 3  103319  Jaime  Garcia | ☐ NO inspection has been performed. |
| Time In  _____ : _____  AM PM | I hereby acknowledge the satisfactory completion of the above-described |

AV 0047


**AVER US**

**8128357**

Averus
3851 Clearview Court
Gurnee, IL 60031

(866) 393-8287

**Exhaust Cleaning
Service Report**

| Account |
|---|
| Account # 405040 |
| Lone Star Steakhouse & Saloon #4911 |
| 305 Pavilions Place |
| Brighton, CO 80601 |
| (303) 655-9433 |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| 12/24/2012 | 8127226 | $358.15 |

Work Order  8128357
Sched Date  1/21/2013
Cust P.O.

IVR
IVR Phone

| Item Desc. | System Desc. | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (Accessible Areas) (KEC) | Char Hood | 1 | $350.00 | $350.00 |
| Exhaust System Cleaning (Accessible Areas) (KEC) | Fryer Hood | 1 | $100.00 | $100.00 |
| Exhaust System Cleaning (Accessible Areas) (KEC) | Bake/Prep Hood | 1 | $100.00 | $100.00 |
| Fuel Surcharge | | 1 | $8.15 | $8.15 |

| Deficiencies Notified | | |
|---|---|---|
| 11/26/12 | Fan Access Door - NFPA Required | 1 | $99.00 |
| 11/07/12 | Fan Access Door - NFPA Required | 3 | $297.00 |
| 08/08/12 | Fan Access Door - NFPA Required | 3 | $297.00 |
| 08/20/11 | Fan Access Door NFPA required | 3 | $297.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $558.15 |
| Shipping | |
| Tax | $0.00 |
| Total | $558.15 |

**Check In**

1. Met with Manager — YES NO
2. If NO, Had Key Or Codes — YES NO
3. Condition Of Hood Lights — OK DEF
4. Fans Working — YES NO
5. Fan Condition — YES NO
6. Service Area Clean — YES NO
7. Condition of Water Wash System — OK DEF

**Check Out**

8. Roof Grease Free — YES NO
9. Catch Pans Emptied — YES NO
10. Fans Working — YES NO
11. Fans Clean — YES NO
12. Hood Filter Condition — OK DEF
13. Ductwork Clean — YES NO
14. Tracks Dry — YES NO

15. Hoods Clean/Dried — YES NO
16. Hoods Shined — YES NO
17. Grease Guard Protected During Cleaning — YES NO
18. Roof Appears To Drain Properly — YES NO
19. Pilots Re-Lit — YES NO

20. Service Area Clean — YES NO
21. Date Cleaned Sticker Affixed — YES NO
22. Alarm Activated — YES NO
23. Floors Clean — YES NO
24. Back Wall Clean — OK DEF
25. Ladder Wiped Down — YES NO
26. Parking Area Clean — YES NO

**Employee**

ID / Name 1  Alfonso Ave
ID / Name 2  Lesse sime Gao
ID / Name 3
Time In  10 : 30  AM PM
Time Out  3 : 00  AM PM
No Manager (Lock Out) ☐

**Store Acknowledgement**

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X  _Jayne Bass_   1/21/13
Authorized Signature   Completed Date

Print Name  _JAYNE BASS_   Title

AV 0048



AVER(US)

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**8121571**

## Exhaust Cleaning
## Service Report

| Account | |
|---|---|
| Account # 403400 | |
| Wendy's #10902 | |
| 3435 N. Salida Street | |
| Aurora, CO 80011 | |
| (303) 373-0984 | |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |

| | |
|---|---|
| Work Order | 8121571 |
| Sched Date | 1/21/2013 |
| Cust P.O. | 109020342 |
| IVR | |
| IVR Phone | |

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Clean Grease Exhaust System ( All Accessible Areas) | Full Cook Line | 1 | $342.88 | $342.88 |
| | | | | |

| Deficiencies Notified | | | |
|---|---|---|---|
| 01/24/11 | Hinge Kit | 1 | $199.00 |
| 01/24/11 | Fan Access Door NFPA required | 2 | $198.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $342.88 |
| Shipping | |
| Tax | $0.00 |
| Total | $342.88 |

| Check In | |
|---|---|
| 1. Met with Manager | YES NO |
| 2. If NO. Had Key Or Codes | YES NO |
| 3. Condition Of Hood Lights | OK DEF |
| 4. Fans Working | YES NO |
| 5. Fan Condition | YES NO |
| 6. Service Area Clean | YES NO |
| 7. Condition Of Water Wash System | OK DEF |

| Check Out | | | |
|---|---|---|---|
| 8. Roof Grease Free | YES NO | 15. Hoods Clean/Dried | YES NO |
| 9. Catch Pans Emptied | YES NO | 16. Hoods Shined | YES NO |
| 10. Fans Working | YES NO | 17. Grease Guard Protected During Cleaning | YES NO |
| 11. Fans Clean | YES NO | 18. Roof Appears To Drain Property | YES NO |
| 12. Hood Filter Condition | OK DEF | | |
| 13. Ductwork Clean | YES NO | | |
| 14. Tracks Dry | YES NO | 19. Pilots Re-Lit | YES NO |
| 20. Service Area Clean | YES NO |
| 21. Cats Cleaned Sticker Affixed | YES NO |
| 22. Alarm Activated | YES NO |
| 23. Floors Clean | YES NO |
| 24. Back Wall Clean | OK DEF |
| 25. Ladder Wiped Down | YES NO |
| 26. Parking Area Clean | YES NO |

| Employee | |
|---|---|
| ID / Name 1 | 103319: Jaime Garcia |
| ID / Name 2 | Alfonso Ave |
| ID / Name 3 | |
| Time In | 3 : 30 AM/PM |
| Time Out | 6 : 30 AM/PM |
| No Manager (Lock Out) ☐ | |

| Store Acknowledgments |
|---|
| ☐ Roof AND Kitchen have been inspected to my satisfaction. |
| ☐ ONLY the Kitchen has been inspected to my satisfaction. |
| ☐ NO inspection has been performed. |

I hereby acknowledge the satisfactory completion of the above-described

x _Ana L Benitez_  1-20-13
Authorized Signature   Completed Date

_Ana Benitez_   Restaurant Mgr
Print Name   Title

AV 0049

 AVERUS

**8128850**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

## Exhaust Cleaning
## Service Report

| Account | |
|---|---|
| Account # 413093 | |
| IHOP | |
| 7733 Long Drive | |
| Littleton, CO 80123 | |
| (303) 904-9609 | |

| Special Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |

| | |
|---|---|
| Work Order | 8128850 |
| Sched Date | 1/22/2013 |
| Cust P.O. | |
| | IVR |
| IVR Phone | |

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (Accessible Areas) (KEC) | 2-Main Line - Flat/Fryer, 3 (Exh...) | 1 | $345.00 | $345.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | Fuel Surcharge | |
|---|---|---|
| | Subtotal | $345.00 |
| | Shipping | |
| | Tax | $0.00 |
| | Total | $345.00 |

### Check In
| | | |
|---|---|---|
| 1. Met with Manager | YES | NO |
| 2. If NO, Had Key Or Codes | YES | NO |
| 3. Condition Of Hood Lights | OK | DEF |
| 4. Fans Working | YES | NO |
| 5. Fan Condition | YES | NO |
| 6. Service Area Clean | YES | NO |
| 7. Condition Of Water Wash System | OK | DEF |

### Check Out
| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8. Roof Grease Free | YES | NO | 15. Hoods Clean/Dried | YES | NO | 20. Service Area Clean | YES | NO |
| 9. Catch Pans Emptied | YES | NO | 16. Hoods Shined | YES | NO | 21. Date Cleaned Sticker Affixed | YES | NO |
| 10. Fans Working | YES | NO | 17. Grease Guard Protected During Cleaning | YES | NO | 22. Alarm Activated | YES | NO |
| 11. Fans Clean | YES | NO | | | | 23. Floors Clean | YES | NO |
| 12. Hood Filter Condition | OK | DEF | 18. Roof Appears To Drain Properly | YES | NO | 24. Back Wall Clean | OK | DEF |
| 13. Ductwork Clean | YES | NO | | | | 25. Ladder Wiped Down | YES | NO |
| 14. Tracks Dry | YES | NO | 19. Pilots Re-Lit | YES | NO | 26. Parking Area Clean | YES | NO |

### Employee
| | |
|---|---|
| ID / Name 1 | 1039 Jaime Gutier |
| ID / Name 2 | Alfonso Ava |
| ID / Name 3 | |
| Time In | 11:00 AM PM |
| Time Out | 6:00 AM PM |
| No Manager (Lock Out) | ☐ |

### Store Acknowledgement
☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _Sarah D._  1/22/13
Authorized Signature    Completed Date

Sarah Dudgeon    Asst Manager
Print Name    Title



**AVERUS**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning
Service Report**



**8125484**

| Account |
|---|
| Account # 408412 |
| Garbanzo Mediterranean Grill #1010 |
| 3453 W. 32nd Avenue |
| Denver, CO 80211 |
| (303) 433-9990 |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |

Work Order **8125484**
Sched Date **1/22/2013**
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (All Accessible Areas) | Main Line | 1 | $300.00 | $300.00 |
| Fuel Surcharge | | 1 | $0.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified |
|---|
| |

Fuel Surcharge
Subtotal        $300.00
Shipping
Tax             $0.00
Total           $300.00

| Check In | |
|---|---|
| 1. Met with Manager | YES  NO |
| 2. If NO, Had Key Or Codes | YES  NO |
| 3. Condition Of Hood Lights | OK  DEF |
| 4. Fans Working | YES  NO |
| 5. Fan Condition | YES  NO |
| 6. Service Area Clean | YES  NO |
| 7. Condition Of Water Wash System | OK  DEF |

| Check Out | | | | | |
|---|---|---|---|---|---|
| 8. Roof Grease Free | YES  NO | 15. Hoods Clean/Dried | YES  NO | 20. Service Area Clean | YES  NO |
| 9. Catch Pans Emptied | YES  NO | 16. Hoods Shined | YES  NO | 21. Date Cleaned Sticker Affixed | YES  NO |
| 10. Fans Working | YES  NO | 17. Grease Guard Protected During Cleaning | YES  NA | 22. Alarm Activated | YES  NA |
| 11. Fans Clean | YES  NO | | | 23. Floors Clean | YES  NO |
| 12. Hood Filter Condition | OK  DEF | 18. Roof Appears To Drain Properly | YES  NO | 24. Back Wall Clean | OK  DEF |
| 13. Ductwork Clean | YES  NO | | | 25. Ladder Wiped Down | YES  NO |
| 14. Tracks Dry | YES  NO | 19. Pilots Re-Lit | YES  NO | 26. Parking Area Clean | YES  NO |

| Employee |
|---|
| ID / Name 1 _____ Alfonso AV |
| ID / Name 2 103319 Jaime Garcia |
| ID / Name 3 _____ |
| Time In 10:CC AM PM |
| Time Out 12:00 AM PM |
| No Manager (Lock Out) ☐ |

**Store Acknowledgement**

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _Rebecca Schwab_          1-23-13
Authorized Signature        Completed Date

_Rebecca Schwab_            _Asst. Manager_
Print Name                  Title

AV 0051



**8124711**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning**
**Service Report**

| Account | |
|---|---|
| Account # 402560 | |
| Buffalo Wild Wings #190 | |
| 10090 Grant St. | |
| Denver, CO 80229 | |
| (720) 929-9464 | |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| | | |
| | | |

Work Order 8124711
Sched Date 1/23/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Clean Grease Exhaust System (All Accessible Areas) | Main Line | 1 | $369.25 | $369.25 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified |
|---|
| |

| Fuel Surcharge | |
|---|---|
| Subtotal | $381.40 |
| Shipping | |
| Tax | $0.00 |
| Total | $381.40 |

**Check In**

| | | | |
|---|---|---|---|
| 1. Met with Manager | YES  NO | 8. Roof Grease Free | YES  NO |
| 2. If NO, Had Key Or Codes | YES  NO | 9. Catch Pans Emptied | YES  NO |
| 3. Condition Of Hood Lights | OK  DEF | 10. Fans Working | YES  NO |
| 4. Fans Working | YES  NO | 11. Fans Clean | YES  NO |
| 5. Fan Condition | YES  NO | 12. Hood Filter Condition | OK  DEF |
| 6. Service Area Clean | YES  NO | 13. Ductwork Clean | YES  NO |
| 7. Condition Of Water Wash System | OK  DEF | 14. Tracks Dry | YES  NO |

**Check Out**

| | | | |
|---|---|---|---|
| 15. Hoods Clean/Dried | YES  NO | 20. Service Area Clean | YES  NO |
| 16. Hoods Shined | YES  NO | 21. Date Cleaned Sticker Affixed | YES  NO |
| 17. Grease Guard Protected During Cleaning | YES  NA | 22. Alarm Activated | YES  N/A |
| | | 23. Floors Clean | YES  NO |
| 18. Roof Hoppers To Drain Properly | YES  NO | 24. Back Wall Clean | OK  DEF |
| | | 25. Ladder Wiped Down | YES  NO |
| 19. Roofs Re-Lit | YES  NO | 26. Parking Area Clean | YES  NO |

**Employee**

ID / Name 1 _____
ID / Name 2 _____ Alfonso HV
ID / Name 3 _____ Jaime Garcia
Time In _____ L : 30  AM  PM
Time Out _____ 2 : 30  AM  PM
No Manager (Lock Out) ☐

**Store Acknowledgement**

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____   1-24-13
Authorized Signature            Completed Date

Jeremy Campbell       AGM
Print Name            Title

AV 0052



**AVER US**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**8123778**

### Exhaust Cleaning
### Service Report

| Account | | | |
|---|---|---|---|
| Account # 404096 | | | |
| On The Rox Sports Bar | | | |
| 11957 Lioness Way | | | |
| Parker, CO 80134 | | | |
| (303) 790-1033 | | | |

| Unpaid Services | | |
|---|---|---|
| Date | Inv # | Amount |
| 2/13/2012 | 8113470 | -$69.00 |

| | |
|---|---|
| Work Order | 8123778 |
| Sched Date | 1/23/2013 |
| Cust P.O. | |
| | IVR |
| IVR Phone | |

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Clean Grease Exhaust System ( All Accessible Areas) | Front Line | 1 | $299.00 | $299.00 |
| Clean Grease Exhaust System ( All Accessible Areas) | Rear Line | 1 | $0.00 | $0.00 |

| Deficiencies Notified | | |
|---|---|---|
| 01/07/13 | Fan Access Door - NFPA Required | 3 | $297.00 |

| | |
|---|---|
| Fuel Surcharge | |
| Subtotal | $299.00 |
| Shipping | |
| Tax | $0.00 |
| Total | $299.00 |

### Check In

| | |
|---|---|
| 1. Met with Manager | YES NO |
| 2. If NO, Had Key Or Codes | YES NO |
| 3. Condition Of Hood Lights | OK DEF |
| 4. Fans Working | YES NO |
| 5. Fan Condition | YES NO |
| 6. Service Area Clean | YES NO |
| 7. Condition Of Water Wash System | DEF |

### Check Out

| | | | |
|---|---|---|---|
| 8. Roof Grease Free | YES NO | 15. Hoods Clean/Dried | YES NO |
| 9. Catch Pans Emptied | YES NO | 16. Hoods Stained | YES NO |
| 10. Fans Working | YES NO | 17. Grease Guard Protected During Cleaning | YES N/A |
| 11. Fans Clean | YES NO | 18. Roof Appears To Drain Properly | YES NO |
| 12. Hood Filter Condition | OK DEF | 19. Pilots Re-Lit | YES NO |
| 13. Ductwork Clean | YES NO | |
| 14. Tracks Dry | YES NO | |

| | |
|---|---|
| 20. Service Area Clean | YES NO |
| 21. Date Cleaned Sticker Affixed | YES NO |
| 22. Alarm Activated | YES N/A |
| 23. Floors Clean | YES NO |
| 24. Back Wall Clean | OK DEF |
| 25. Ladder Wiped Down | YES NO |
| 26. Parking Area Clean | YES NO |

### Employee

| | |
|---|---|
| ID / Name 1 | Alfonso AV |
| ID / Name 2 | 10319 Jaime Gon |
| ID / Name 3 | |
| Time In | 6 : 00 AM PM |
| Time Out | 7 : 30 AM PM |
| No Manager (Lock Out) | ☐ |

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO Inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-captioned

X _____  _____
Authorized Signature          Completed Date

Print Name                    Title

AV 0053



AVERUS

Averus
1425 Tri-State Parkway, Suite 160
Gurnee, IL 60031

(855) 900-2834

**Exhaust Cleaning**
**Service Report**

8129357

Sched Date 1/24/2013

| Account Details | | |
|---|---|---|
| Account # 360645 | Service Location | Target Superstore #1776 |
| | | 9390 W Cross Dr |
| | | Littleton, CO 80123 |
| | Phone | (720) 922-1476 |

| Last Date | Next Date | Item Desc | System Desc | Qty |
|---|---|---|---|---|
| | | Multiple Cooklines | Pizza Hut/Food Avenue, Bakery, Deli | 1 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Check In**

1. Met with Manager — YES NO
2. If NO, Had Key Or Codes — YES NO
3. Condition Of Hood Lights — OK DEF
4. Fans Working — OK NO
5. Fan Condition — OK NO
6. Service Area Clean — OK NO
7. Condition Of Water Wash System — OK DEF

8. Roof Grease Free — YES NO
9. Catch Pans Emptied — YES NO
10. Fans Working — OK NO
11. Fans Clean — OK NO
12. Hood Filter Condition — OK DEF
13. Ductwork Clean — YES NO
14. Tracks Dry — YES NO

**Check Out**

15. Hoods Clean/Dried — YES NO
16. Hoods Shined — YES NO
17. Grease Guard Protected During Cleaning — YES N/A
18. Roof Appears To Drain Properly — YES NO
19. Pilots Re-Lit — YES NO

20. Service Area Clean — YES NO
21. Date Cleaned Sticker Affixed — YES NO
22. Alarm Activated — YES N/A
23. Floors Clean — YES NO
24. Back Wall Clean — OK DEF
25. Ladder Wiped Down — YES NO
26. Parking Area Clean — YES NO

**Employees**

ID / Name 1  MM 105112
ID / Name 2  F.G 100371
ID / Name 3  AB 106395
Time In  9 : 00 AM PM
Time Out  10 : 30 AM PM
No Manager (Lock Out) ☐
IVR Phone         IVR #

**Store Acknowledgement**

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____    1/24/13
Authorized Signature         Completed Date

L Robinson          Exc - Rep)
Print Name              Title

AV 0054



AVERUS

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-5287

**Exhaust Cleaning
Service Report**

 8128761

| Account | |
|---|---|
| Account # 293262 | |
| Pei Wei Asian Diner #0025 | |
| 9352 S. Colorado Boulevard Ste G | |
| Highlands Ranch, CO 80126 | |
| (303) 346-4329 | |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |
| 11/27/2012 | 8125927 | $375.00 |
| 1/3/2013 | 8127228 | $375.00 |

Work Order 8128761
Sched Date 1/24/2013
Cust P.O. 34235352

IVR
IVR Phone (800) 803-5394

| Item Desc | | Qty | Each | Item Total |
|---|---|---|---|---|
| Clean Grease Exhaust System ( All Accessible Areas) | Wok/Fryers/Rice Cookers | 1 | $375.00 | $375.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | | | |
|---|---|---|---|
| 08/24/11 | Fan Access Door NFPA required | 2 | $198.00 |

| Fuel Surcharge | |
|---|---|
| Subtotal | $375.00 |
| Shipping | |
| Tax | $0.00 |
| Total | $375.00 |

**Check In**

| | |
|---|---|
| 1. Met with Manager | YES NO |
| 2. If NO, Had Key Or Codes | YES NO |
| 3. Condition Of Hood Lights | OK DEF |
| 4. Fans Working | YES NO |
| 5. Fan Condition | YES NO |
| 6. Service Area Clean | YES NO |
| 7. Condition Of Water Wash System | OK DEF |

**Check Out**

| | |
|---|---|
| 8. Roof Grease Free | YES NO |
| 9. Catch Pans Emptied | YES NO |
| 10. Fans Working | YES NO |
| 11. Fans Clean | YES NO |
| 12. Hood Filter Condition | OK DEF |
| 13. Ductwork Clean | YES NO |
| 14. Tracks Dry | YES NO |
| 15. Hoods Clean/Dried | YES NO |
| 16. Hoods Shined | YES NO |
| 17. Grease Guard Protected During Cleaning | YES N/A |
| 18. Roof Appears To Drain Properly | YES NO |
| 19. Filters Re-Lit | YES NO |
| 20. Service Area Clean | YES NO |
| 21. Date Cleaned Sticker Affixed | YES NO |
| 22. Alarm Activated | YES N/A |
| 23. Floors Clean | YES NO |
| 24. Back Wall Clean | OK DEF |
| 25. Ladder Wiped Down | YES NO |
| 26. Parking Area Clean | YES NO |

**Employee**

| | |
|---|---|
| ID / Name 1 | M.M 105112 |
| ID / Name 2 | E.G 100371 |
| ID / Name 3 | A.A 106755 |
| Time In | 11:00 AM PM |
| Time Out | 5:00 AM PM |
| No Manager (Lock Out) | ☐ |

**Work Acknowledgement**

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _____

Authorized Signature _____ Completed Date _____

Print Name _____ Title _____

AV 0055



AVER(US)

3851 Clearview Court
Gurnee, IL 60031
800-393-8287

## Review of Alfonzo Avendano, Wages and Work

|   |   |   |
|---|---|---|
| Week: | 5 | 1/27/13 -2/2/13 |
| Hours Paid: | 40 | |
| Hours Work: | 39.25 | |
| Hours Travel: | 0.75 | |
| Pay Stub Info: | 40 | |

Notes: Travel Not Fully Accounted

| Work Week | Work Dates | Hours Paid | Hours Worked | Hours Meeting | Hours Allotted Travel Time | Paystub | Notes |
|---|---|---|---|---|---|---|---|
| Week 5 | 1/27- 2/2/13 | 40 | 39.25 | 0 | 0.75 | 40 | Missing Travel |

| Customer Reference | WO # | Time In | Time Out | Total Hours | Total On Job Minutes | Date | Notes: |
|---|---|---|---|---|---|---|---|
| Buffalo Wild Wings | 8126167 | 12am | 3am | 3:00:00 | 180 | 1/27/13 | |
| Buffalo Wild Wings | 8126427 | 6am | 8:30am | 2:30:00 | 150 | 1/27/13 | |
| Target Superstore | 8129360 | 9pm | 11:30pm | 2:30:00 | 150 | 1/27/13 | |
| True Food Kitchen | 8124815 | 10pm | 4am | 6:00:00 | 360 | 1/28/13 | |
| IHOP | 8120821 | 2:30 AM | 6:30 AM | 4:00:00 | 240 | 1/29/13 | |
| Lucile's Cafe | 8125991 | 5:00 PM | 7pm | 2:00:00 | 120 | 1/29/13 | Split Shift, 3 Hour break between jobs |
| IHOP | 8120336 | 10:00 PM | 2:00 AM | 4:00:00 | 240 | 1/29/13 | |
| Buffalo Wild Wings | 8124241 | 12:30 AM | 3:00 AM | 2:30:00 | 150 | 1/30/13 | |
| Taco John's | 8129128 | 3:30 AM | 6am | 2:30:00 | 150 | 1/30/13 | |
| Carl's Jr | 8121993 | 7pm | 11pm | 2:00:00 | 120 | 1/30/13 | |
| Wendy's | 8124063 | 1:00 AM | 5:30 AM | 4:30:00 | 270 | 1/31/13 | |
| South East Colorad | 8121988 | 8:00 PM | 11:30pm | 3:30:00 | 210 | 1/31/13 | |



AVER(US)

Employee Name    ALFONZO AVENDANO

[Street Address] _____

[City, ST  ZIP Code] _____

Week #                              5

Branch _____

Employee #; _____

Phone _____

Requirements for Bonus
1 Complete minimum production goals @ 40hours per week or less
2 Required paperwork and pictures to be submitted to the office correctly & timely
3 No damage claims
4 No injuries

| Day | Date | Start Time | End Time | Regular Hours | Overtime Hours | Other Hours | Total Hours |
|-----|------|-----------|----------|---------------|----------------|-------------|-------------|
| Sunday | 1/27/2013 | 9PM | 1130PM | 2.50 | | | 2.50 |
| | | 12AM | 3AM | 3.00 | | | 3.00 |
| | | 6AM | 830AM | 2.50 | | | 2.50 |
| Monday | 1/28/2013 | 10PM | 4AM | 6.00 | | | 6.00 |
| | | | | | | | |
| | | | | | | | |
| Tuesday | 1/29/2013 | 5PM | 7PM | 2.00 | | | 2.00 |
| | | 10PM | 2AM | 4.00 | | | 4.00 |
| | | 230AM | 630AM | 4.00 | | | 4.00 |
| Wednesday | 1/30/2013 | 7PM | 11PM | 4.00 | | | 4.00 |
| | | 1230AM | 3AM | 2.50 | | | 2.50 |
| | | 330AM | 6AM | 2.50 | | | 2.50 |
| Thursday | 1/31/2013 | 8PM | 1130PM | 2.50 | | | 2.50 |
| | | 1AM | 530AM | 4.50 | | | 4.50 |
| Friday | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Saturday | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total hours | | | | 40.00 | | | 40.00 |

_____                 2/3/13
Employee signature                          Date

_____                 2-1-13
Manager signature                           Date

Employee eligible for performance bonus      Yes _____ No_____

Pay By Hour                                  Yes _____ No _____

Completed Work                               4660.01



AVERUS

**8129360**

Averus
1425 Tri-State Parkway, Suite 160
Gurnee, IL 60031

**Exhaust Cleaning
Service Report**

Sched Date 1/27/2013

(855) 900-2834

| Account Details | | |
|---|---|---|
| Account # 354384 | Service Location | Target Superstore #2023<br>10001 Commons St.<br>Lone Tree, CO 80124 |
| | Phone | (303) 209-1851 |

| Last Date | Next Date | Item Desc. | | System Desc. | Qty |
|---|---|---|---|---|---|
| | | Multiple Cooklines | | Pizza Hut/Food Avenue, Bakery, Deli | 1 |
| | | | | *STORE STAMP* | |
| | | | | *STORE STAMP #2023* | |

| Check In | | | Check Out | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 Met with Manager | YES NO | 8. Roof Grease Free | YES NO | 15. Hood Clean/Dried | YES NO | 20. Service Area Clean | YES NO |
| 2 If NO, Had Key Or Codes | YES NO | 9. Catch Pans Emptied | YES NO | 16. Hoods Stained | YES NO | 21. Date Cleaned Sticker Affixed | YES NO |
| 3 Condition Of Hood Lights | OK DEF | 10. Fans Working | YES NO | 17. Grease Guards Protected | YES NO | 22. Alarm Activated | YES NO |
| 4 Fans Working | YES NO | 11. Fans Clean | YES NO | Tubing Cleaning | | 23. Floors Clean | YES NO |
| 5. Fan Condition | YES NO | 12. Hood Filter Condition | OK DEF | 18. Roof Appears To | | 24. Back Wall Clean | OK DEF |
| 6 Service Area Clean | YES NO | 13. Ductwork Clean | YES NO | Drain Properly | | 25. Ladder Wiped Down | YES NO |
| 7. Condition Of Water Wash System | OK DEF | 14. Tracks Dry | YES NO | 19. Pilots Re-Lit | | 26. Parking Area Clean | YES NO |

| Employee | | Work Authorization/Assignment |
|---|---|---|
| ID / Name 1  Adolfo Reglarez | | ☐ Roof AND Kitchen have been inspected to my satisfaction. |
| ID / Name 2  10819  Jaime Garcia | | ☐ ONLY the Kitchen has been inspected to my satisfaction. |
| ID / Name 3  10607 Alfonso Avendaño | | ☐ NO inspection has been performed. |
| Time In  8 : 45  AM PM | | I hereby acknowledge the satisfactory completion of the above-described |
| Time Out  11 : 30  AM PM | | X _____ 1/27/2013 |
| No Manager (Lock Out)  ☐ | | Authorized Signature     Completed Date |
| IVR Phone          IVR # | | Print Name     Title |

AV 0058



# AVERUS

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**8126167**

### Exhaust Cleaning
### Service Report

| Account |
| --- |
| Account # 406305 |
| Buffalo Wild Wings |
| 16540 Washington Street |
| Broomfield, CO 80023 |
| (303) 524-3800 |

| Unpaid Invoices | | |
| --- | --- | --- |
| Date | Inv # | Amount |
| | | |

| Work Order | 8126167 |
| --- | --- |
| Sched Date | 1/27/2013 |
| Cust P.O. | |
| | IVR |
| IVR Phone | |

| Item Desc | System Desc | Qty | Price | Sub Total |
| --- | --- | --- | --- | --- |
| Exhaust System Cleaning (Accessible Areas) (KEC) | Main Line | 1 | $369.25 | $369.25 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |
| | | | | |

| Deficiencies Noticed | | |
| --- | --- | --- |
| 03/10/11 | Fan Access Door NFPA required | $198.00 |

| Fuel Surcharge | |
| --- | --- |
| Subtotal | $381.40 |
| Shipping | |
| Tax | $0.00 |
| Total | $381.40 |

### Check In

1. Met with Manager  YES NO
2. If NO, Had Key Or Codes  YES NO
3. Condition Of Hood Lights  OK DEF
4. Fans Working  YES NO
5. Fan Condition  YES NO
6. Service Area Clean  YES NO
7. Condition Of Water Wash System  OK DEF

### Check Out

8. Roof Grease Free  YES NO
9. Catch Pans Emptied  YES NO
10. Fans Working  YES NO
11. Fans Clean  YES NO
12. Hood Filter Condition  OK DEF
13. Ductwork Clean  YES NO
14. Tracks Dry  YES NO

15. Hoods Clean/Dried  YES NO
16. Hoods Shined  YES NO
17. Grease Guard Protected During Cleaning  YES N/A
18. Roof Appears To Drain Properly  YES NO
19. Pilots Re-Lit  YES NO

20. Service Area Clean  YES NO
21. Date Cleaned Sticker Affixed  YES NO
22. Alarm Activated  YES N/A
23. Floors Clean  YES NO
24. Back Wall Clean  OK DEF
25. Ladder Wiped Down  YES NO
26. Parking Area Clean  YES NO

### Employees

ID / Name 1  10678 Alfonso Avendaño
ID / Name 2  10331 Same Garcia
ID / Name 3

Time In  12 : 00  AM PM
Time Out  3 : 00  AM PM

No Manager (Lock Out) ☐

Roof AND Kitchen have been inspected to my satisfaction. ☐
ONLY the Kitchen has been inspected to my satisfaction. ☐
NO inspection has been performed. ☐

I hereby acknowledge the satisfactory completion of the above-described

X _____    01-27-13
Authorized Signature              Completed Date

Print Name _____    Title _____

AV 0059

 AVER(US)

**8126427**

Averus
3651 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning
Service Report**

| Account | | |
|---|---|---|
| Account # 306737 | | |
| Buffalo Wild Wings #108 | | |
| 404 Marshall Drive | | |
| Superior Marketplace | | |
| Louisville, CO 80027 | | |
| (303) 497-9464 | | |

| Unpaid Invoices | | |
|---|---|---|
| Date | Inv # | Amount |

Work Order **8126427**
Sched Date **1/27/2013**
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
|---|---|---|---|---|
| Exhaust System Cleaning (Accessible Areas) (KEC) | Main Line | 1 | $369.25 | $369.25 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified | | | |
|---|---|---|---|
| 07/06/11 | Fan Access Door NFPA required | 1 | $99.00 |
| 01/13/11 | Fan Access Door NFPA required | 1 | $99.00 |
| 11/04/10 | Fan Access Door NFPA required | 1 | $99.00 |
| 03/03/10 | Fan Access Door NFPA required | 1 | $99.00 |

Fuel Surcharge
Subtotal $381.40
Shipping
Tax $0.00
Total $381.40

| Check In | |
|---|---|
| 1. Met with Manager | YES NO |
| 2. If NO, Had Key Or Codes | YES NO |
| 3. Condition Of Hood Lights | OK DEF |
| 4. Fans Working | YES NO |
| 5. Fan Condition | YES NO |
| 6. Service Area Clean | YES NO |
| 7. Condition Of Water Wash System | WW DEF |

| Check Out | |
|---|---|
| 8. Roof Grease Free | YES NO |
| 9. Catch Pans Emptied | YES NO |
| 10. Fans Working | YES NO |
| 11. Fans Clean | YES NO |
| 12. Hood Filter Condition | OK DEF |
| 13. Ductwork Clean | YES NO |
| 14. Tracks Dry | YES NO |
| 15. Hoods Clean/Dried | YES NO |
| 16. Hoods Shined | YES NO |
| 17. Grease Guard Protected | YES N/A |
| 18. Ceiling Cleaning | |
| Unit Area Appears To | YES NO |
| Clean Properly | |
| 19. Pilots Re-Lit | YES NO |
| 20. Service Area Clean | YES NO |
| 21. Date Cleaned Sticker Affixed | YES NO |
| 22. Alarm Activated | YES N/A |
| 23. Floors Clean | YES NO |
| 24. Back Wall Clean | OK DEF |
| 25. Ladder Wiped Down | YES NO |
| 26. Parking Area Clean | YES NO |

| Employee | |
|---|---|
| ID / Name 1 | 10628 RICO SC — Pereda |
| ID / Name 2 | 10319 Jaime Garcia |
| ID / Name 3 | |
| Time In | 6 : 00 AM PM |
| Time Out | 8 : 30 AM PM |
| No Manager (Lock Out) ☐ | |

Store Acknowledgement

☐ Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _Rich V Utt_ _1/27/13_
Authorized Signature          Completed Date

Print Name          Title



# AVERUS

**8124815**

Averus
3851 Clearview Court
Gurnee, IL 60031

(800) 393-8287

**Exhaust Cleaning
Service Report**

| Account |
| --- |
| Account # 408641 |
| True Food Kitchen |
| 2800 E. 2nd Ave |
| Denver, CO 80206 |

| Unpaid Invoices | | |
| --- | --- | --- |
| Date | Inv # | Amount |
| | | |

Work Order  8124815
Sched Date  1/28/2013
Cust P.O.

IVR
IVR Phone

| Item Desc | System Desc | Qty | Price | Sub Total |
| --- | --- | --- | --- | --- |
| Exhaust System Cleaning (All Accessible Areas) | Main Line | 1 | $850.00 | $850.00 |
| Exhaust System Cleaning (All Accessible Areas) | Side Line | 1 | $75.00 | $75.00 |
| Fuel Surcharge | | 1 | $12.15 | $12.15 |
| | | | | |
| | | | | |
| | | | | |

| Deficiencies Notified |
| --- |
| |

| Fuel Surcharge | |
| --- | --- |
| Subtotal | $937.15 |
| Shipping | |
| Tax | $0.00 |
| Total | $937.15 |

| Check In | |
| --- | --- |
| 1 Met with Manager | YES NO |
| 2 If NO, Had Key Or Codes | YES NO |
| 3 Condition Of Hood Lights | OK DEF |
| 4 Fans Working | YES NO |
| 5 Fan Condition | YES NO |
| 6 Service Area Clean | YES NO |
| 7 Condition Of Water Wash System | OK DEF |

| Check Out | | | | | |
| --- | --- | --- | --- | --- | --- |
| 8 Roof Grease Free | YES NO | 15 Hoods Clean/Dried | YES NO | 20. Service Area Clean | YES NO |
| 9. Catch Pans Emptied | YES NO | 16 Hoods Shined | YES NO | 21. Date Cleaned Sticker Affixed | YES NO |
| 10. Fans Working | YES NO | 17. Grease Guard Protected During Cleaning | YES NA | 22. Alarm Activated | YES NA |
| 11. Fans Clean | YES NO | | | 23. Floors Clean | YES NO |
| 12 Hood Filter Condition | OK DEF | 18. Roof Appears To Drain Properly | YES NO | 24. Back Wall Clean | OK DEF |
| 13. Ductwork Clean | YES NO | | | 25. Ladder Wiped Down | YES NO |
| 14. Tracks Dry | YES NO | 19. Pilots Re-Lit | YES NO | 26. Parking Area Clean | YES NO |

| Employees |
| --- |
| ID / Name 1  _Ln6295A1 Eonso  Avalondo_ |
| ID / Name 2  _10719  Jaime  Garcia_ |
| ID / Name 3 |
| Time In  _10_ : _06_  AM PM |
| Time Out  _4_ : _00_  AM PM |
| No Manager (Lock Out) ☐ |

**Work Authorization/Agreement**

Roof AND Kitchen have been inspected to my satisfaction.
☐ ONLY the Kitchen has been inspected to my satisfaction.
☐ NO inspection has been performed.

I hereby acknowledge the satisfactory completion of the above-described

X _Wood_  _1-28-13_
Authorized Signature  Completed Date

_Tyler Kebbe_  _Manager_
Print Name  Title

AV 0061